# EXHIBIT 16











# EXHIBIT 17

**David Dworsky**

| | |
|---|---|
| **From:** | Stephanie Charlin <sc@kbklawyers.com> |
| **Sent:** | Wednesday, August 26, 2020 9:45 PM |
| **To:** | Jeffrey Crowe |
| **Cc:** | David Dworsky; Fred Puglisi; Marina R. Pacheco; Christopher B. Noyes; Michael Childress |
| **Subject:** | 1700 PCH v. Golden Eagle et al. |

Hi Jeff,

It was nice to finally meet you. With respect to tomorrow's inspection, we will not be able to go forward with the elevator inspection. The elevator was not in the original protocol and, per your request,  all electricity will be turned off.

Second, we cannot allow Exponent to cut and remove the wiring and/or conduit tomorrow either. It, too, was not part of the original written and agreed upon protocol and without further detail as to what is being removed and tested, we cannot agree to such destructive testing on such short notice.

Third, per OSHA's requirement everyone tomorrow is required to wear hard hats, close toe shoes, and glasses/goggles of some sort. There will be a few hard hats available on-site tomorrow but likely only a few so I advise if any of your people have them to please bring.

Lastly, please note that we expect tomorrow to go according to the agreed upon protocol and conditions, including that everyone stay together throughout the building. If at any point, these conditions get violated, we will have no choice but to suspend the inspection.

Additionally, we will agree to allow your experts to go forward with the two non-destructive sampling/testing methods tomorrow. However, we need to know which areas of the building will be tested, which was the purpose of today's inspection.

See you tomorrow at 10 am.

Best,

Stephanie

Stephanie Charlin | Attorney at Law
633 West Fifth Street, Suite 3200
Los Angeles, CA 90071
T: 213.217.5036
F: 213.217.5010
KBK Kabateck LLP     www.kbklawyers.com

# EXHIBIT 18

## David Dworsky

| | |
|---|---|
| **From:** | Jeffrey Crowe |
| **Sent:** | Wednesday, August 26, 2020 10:31 PM |
| **To:** | Stephanie Charlin |
| **Cc:** | David Dworsky; Fred Puglisi; Marina R. Pacheco; Christopher B. Noyes; Michael Childress; Frank Falzetta |
| **Subject:** | RE: 1700 PCH v. Golden Eagle et al. |

Dear Stephanie:

It was nice to meet you in person too at today's inspection.  Nevertheless, we are disappointed with your email regarding our reasonable requests to inspect the elevators and to take samples of the electrical wiring and conduit.  We view your client's position as a deliberate effort to unreasonably restrict and stonewall Golden Eagle's right to inspect and sample your client's property.

As a threshold matter, you mischaracterize our Notice of inspection, which provided a general description of the intended scope of the inspection.  We noticed an inspection of the <u>entire</u> hotel, which is necessarily inclusive of the elevators.  Your client contends that fire related damage to the elevators requires significant repairs and/or replacement.  There is no doubt that we are entitled to inspect the elevator cars and shaft.  You also conveniently ignore that our Notice of Inspection explained that we intended to "collect some components of the building as evidence, such as electrical conduits at several locations, for further analysis."  Your client contends that electrical conduit and wiring needs to be removed and replaced because of fire-related damage – in an amount in excess of $1 million.  Your email does not offer and cannot offer any reasonable justification or explanation as to why Golden Eagle and its consultants should be precluded from sampling the electrical conduit and wiring to evaluate and contest your client's claims and prepare for trial.

Your client's decision to obstruct Golden Eagle's inspection is a trial election, meaning that we will take the position and seek an order from the Court that your client cannot present any evidence, argument or claim that it is entitled to recover any damages arising from or related to alleged fire-related damage to the elevators and electrical conduit, wiring and system.  Golden Eagle also reserves all other rights and remedies against your client.  Thus, this serves as our request for a Rule 37 meet and confer regarding our intention to seek an order from the Court (i) precluding Plaintiff from introducing any evidence, argument and claim that it is entitled to recover any damages arising from or related to alleged fire-related damage to the elevators and electrical conduit, wiring and systems and/or (ii) permitting Golden Eagle to inspect the elevators (including the cars and shafts) and to take samples of electrical conduit and wiring, and will seek all appropriate sanctions.  Since we'll all be at the property tomorrow, let's complete the Rule 37 conference then.

Sincerely,

**Jeffrey S. Crowe**
+1 714-424-8231 | direct
JCrowe@sheppardmullin.com | Bio

**Sheppard**Mullin
650 Town Center Drive, 10th Floor
Costa Mesa, CA 92626-1993
+1 714-513-5100 | main
www.sheppardmullin.com | LinkedIn | Twitter

**From:** Stephanie Charlin <sc@kbklawyers.com>
**Sent:** Wednesday, August 26, 2020 9:45 PM
**To:** Jeffrey Crowe <JCrowe@sheppardmullin.com>
**Cc:** David Dworsky <DDworsky@sheppardmullin.com>; Fred Puglisi <FPuglisi@sheppardmullin.com>; Marina R. Pacheco <mrp@kbklawyers.com>; Christopher B. Noyes <CN@kbklawyers.com>; Michael Childress <mc@kbklawyers.com>
**Subject:** 1700 PCH v. Golden Eagle et al.

Hi Jeff,

It was nice to finally meet you. With respect to tomorrow's inspection, we will not be able to go forward with the elevator inspection. The elevator was not in the original protocol and, per your request, all electricity will be turned off.

Second, we cannot allow Exponent to cut and remove the wiring and/or conduit tomorrow either. It, too, was not part of the original written and agreed upon protocol and without further detail as to what is being removed and tested, we cannot agree to such destructive testing on such short notice.

Third, per OSHA's requirement everyone tomorrow is required to wear hard hats, close toe shoes, and glasses/goggles of some sort. There will be a few hard hats available on-site tomorrow but likely only a few so I advise if any of your people have them to please bring.

Lastly, please note that we expect tomorrow to go according to the agreed upon protocol and conditions, including that everyone stay together throughout the building. If at any point, these conditions get violated, we will have no choice but to suspend the inspection.

Additionally, we will agree to allow your experts to go forward with the two non-destructive sampling/testing methods tomorrow. However, we need to know which areas of the building will be tested, which was the purpose of today's inspection.

See you tomorrow at 10 am.

Best,

Stephanie

Stephanie Charlin | Attorney at Law
633 West Fifth Street, Suite 3200
Los Angeles, CA 90071
T: 213.217.5036
F: 213.217.5010
**KBK**
Kabateck LLP          www.kbklawyers.com

# EXHIBIT 19

**David Dworsky**

| | |
|---|---|
| **From:** | Stephanie Charlin <sc@kbklawyers.com> |
| **Sent:** | Saturday, August 29, 2020 1:24 PM |
| **To:** | Jeffrey Crowe |
| **Cc:** | David Dworsky; Fred Puglisi; Marina R. Pacheco; Christopher B. Noyes; Frank Falzetta |
| **Subject:** | Re: 1700 PCH v. Golden Eagle et al. |

Good afternoon Jeff,

I must say, I am also disappointed by your response and mischaracterization of the facts. We've tried to be nothing but cooperative given the circumstances of this particular case and yet for some reason it still is not enough.

Your client has had five years to properly investigate this incident and our client's property. During the pendency of the claim, your client's consultants inspected and tested the property on numerous occasions (one of which is at issue in this litigation) and now **five** years later, after demolition of the property has commenced, you've requested another inspection.

Despite our concerns and hesitation as to the reasonableness of your request, pursuant Rule 34 of the Federal Rules of Civil Procedure, our client graciously agreed to another inspection, which occurred over two days and lasted approximately 9 hours.

Rule 34 of the FRCP does it permit destructive testing. For that reason, we engaged in multiple meet and confer efforts with your office in an effort to reach an agreement as to what would occur at the inspections. At no point during our meet and confer efforts, did you or anyone in your office mention anything about inspecting the inside of elevators.

1. Defendant's Belated Elevator Inspection Request:

Your suggestion that the protocol "necessarily" includes the opening of the elevators is entirely misleading. As you admit, your notice was vague and lacking in detail and merely noticed the inspection of the entire hotel. Although we agreed to an inspection of the hotel, nowhere in the protocol does it say that we agreed to have an elevator engineer come out to the property and open the elevator shaft doors during the inspection. If that was your truly your intent, you should have brought it up in one of the multiple meet and confer conversations we had where we discussed who was coming to the inspection, what would be tested, etc. In other words, had you wanted to bring an engineer to open the elevators, then you should have discussed it with us when we were discussing the protocol, and certainly before 5 pm the day before the inspection, in order to allow us reasonable time to discuss it with our client and make the appropriate accommodations. No doubt, had those conversations taken place, it would have been included in the protocol and we likely would have our own elevator engineer present.

Moreover, it is deceiving for you to say that the elevators were implicitly included in the protocol when your office was adamant about having the electricity in the entire building turned off prior to the inspection.

In short, your request to have an elevator engineer come to the property to open the elevator doors and inspect the damage with less than 24-hour notice to us and our client is completely unreasonable.
If you believe that our inability to accommodate your request on such short notice under these circumstances constitutes "stonewalling," that's your prerogative. However, we are confident the Court will disagree.

2. Defendant's Request to Remove Wiring and/or Conduit from the Kitchen

With respect to the removal of the kitchen wiring and/or conduit, you informed us of your intent to remove a piece of the wiring and conduit from the first-floor kitchen area at 5 pm before the next day's inspection. At that time, we tried to meet and confer with you on-site to determine what you intended to do with conduit/wiring that you would be removing from our client's property, but you refused to tell us. Specifically, you said that you were not required to tell us and that we could get that information from your experts' depositions. We do not agree.

In fact, the protocol your office created specifically states that after evidence is collected, "[a] separate protocol will be developed for possible joint examination/testing of the evidence items, and it will be shared with the other parties for review and approval before performing any inspection on the collected evidence."

Not only would you not share with us what you intended to do with the wiring, but you could not provide us an explanation as to why the conduit in the first floor kitchen (which was furthest away from where the fire) was a reasonable place to test the conduit. Your refusal to share what you intend to do with the evidence, suggests your client's intent to conduct another biased investigation. We previously expressed our concern with your position that the testing methodologies are attorney work product when we've stated that sampling and testing is science. We specifically stated that, "there should be no 'litigation strategy or work product' involved at all in the sampling and testing that is to take place [at the inspection]. If there is, then it's not a sound investigation but rather a biased and adversarial-based one."

It is telling that your client wants to take wire samples from the ***kitchen,*** which was 1) nowhere near the fire and 2) clearly contained heat and fire probably every day. You could not provide us with a reasonable justification as to why you want with electrical conduit in the kitchen. Thus, your refusal to share the testing methodologies and hide behind the purported work product privilege made it impossible for us to make a determination for the need of the destructive testing and agree to it at that time.

As you know, in order to determine whether destructive testing is permitted, we must weigh the benefit of aiding in the search for the truth against the burden or danger of the specific testing. Here, the likelihood that removing the electrical conduit from the kitchen will seek the truth is low and is clearly outweighed by the dangers of conducting yet another biased and inadequate investigation.

With respect, during the entire claim, your client used experts that were blatantly biased and, in some instances, intentionally misleading. We're sorry if we have a problem trusting your client and its experts. Thus, taking wiring of the kitchen on the first floor demonstrates your client's bias.

In short, we cannot agree to allow your experts to conduct a biased investigation for the purpose of hurting our client any further.  If your purpose in conducting these inspections was to seek the truth, then you would have a cooperative partner. If your experts are truly interested in investigating the comprised nature of the electrical conduit and you have an unbiased proposal for testing of the conduit, please let us know.

At this point, your request is beyond the scope of what's required of our client. We gave you a comprehensive inspection where we allowed you and seven others to photograph, videotape, measure, and test/sample the entire building including each floor, room, stairwell, etc. For you to state that we have "unreasonably restricted and stonewalled Golden Eagle's right to inspect and sample your client's property" is not only egregious but is specious.

We tolerated your inspection because we were required to do so under the Federal Rules of Civil Procedure. However, we will not tolerate your overreaching. If we are in an impasse about that, then, yes, we will need the court's guidance. Should you wish to file motions *in limine* to exclude evidence about the elevators or conduit, they will be viciously opposed.

Lastly, we still have not received the proposed protocol for the testing of the hundred(s) of samples you took on Thursday, 8/27. We expect that no testing will be done until we receive, and agree, on a protocol.

Best,

Stephanie



**From:** Jeffrey Crowe <JCrowe@sheppardmullin.com>
**Date:** Wednesday, August 26, 2020 at 10:31 PM
**To:** Stephanie Charlin <sc@kbklawyers.com>
**Cc:** David Dworsky <DDworsky@sheppardmullin.com>, Fred Puglisi <FPuglisi@sheppardmullin.com>, "Marina R. Pacheco" <mrp@kbklawyers.com>, "Christopher B. Noyes" <CN@kbklawyers.com>, Michael Childress <mc@kbklawyers.com>, Frank Falzetta <FFalzetta@sheppardmullin.com>
**Subject:** RE: 1700 PCH v. Golden Eagle et al.

Dear Stephanie:

It was nice to meet you in person too at today's inspection.  Nevertheless, we are disappointed with your email regarding our reasonable requests to inspect the elevators and to take samples of the electrical wiring and conduit.  We view your client's position as a deliberate effort to unreasonably restrict and stonewall Golden Eagle's right to inspect and sample your client's property.

As a threshold matter, you mischaracterize our Notice of inspection, which provided a general description of the intended scope of the inspection.  We noticed an inspection of the <u>entire</u> hotel, which is necessarily inclusive of the elevators.  Your client contends that fire related damage to the elevators requires significant repairs and/or replacement.  There is no doubt that we are entitled to inspect the elevator cars and shaft.  You also conveniently ignore that our Notice of Inspection explained that we intended to "collect some components of the building as evidence, such as electrical conduits at several locations, for further analysis."  Your client contends that electrical conduit and wiring needs to be removed and replaced because of fire-related damage – in an amount in excess of $1 million.  Your email does not offer and cannot offer any reasonable justification or explanation as to why Golden Eagle and its consultants should be precluded from sampling the electrical conduit and wiring to evaluate and contest your client's claims and prepare for trial.

Your client's decision to obstruct Golden Eagle's inspection is a trial election, meaning that we will take the position and seek an order from the Court that your client cannot present any evidence, argument or claim that it is entitled to recover any damages arising from or related to alleged fire-related damage to the elevators and electrical conduit, wiring and system.  Golden Eagle also reserves all other rights and remedies against your client.  Thus, this serves as our request for a Rule 37 meet and confer regarding our intention to seek an order from the Court (i) precluding Plaintiff from introducing any evidence, argument and claim that it is entitled to recover any damages arising from or related to alleged fire-related damage to the elevators and electrical conduit, wiring and systems and/or (ii) permitting Golden Eagle to inspect the elevators (including the cars and shafts) and to take samples of electrical conduit and wiring, and will seek all appropriate sanctions.  Since we'll all be at the property tomorrow, let's complete the Rule 37 conference then.

Sincerely,

3

**Jeffrey S. Crowe**
+1 714-424-8231 | direct
JCrowe@sheppardmullin.com | Bio

**Sheppard**Mullin
650 Town Center Drive, 10th Floor
Costa Mesa, CA 92626-1993
+1 714-513-5100 | main
www.sheppardmullin.com | LinkedIn | Twitter

---

**From:** Stephanie Charlin <sc@kbklawyers.com>
**Sent:** Wednesday, August 26, 2020 9:45 PM
**To:** Jeffrey Crowe <JCrowe@sheppardmullin.com>
**Cc:** David Dworsky <DDworsky@sheppardmullin.com>; Fred Puglisi <FPuglisi@sheppardmullin.com>; Marina R. Pacheco <mrp@kbklawyers.com>; Christopher B. Noyes <CN@kbklawyers.com>; Michael Childress <mc@kbklawyers.com>
**Subject:** 1700 PCH v. Golden Eagle et al.

Hi Jeff,

It was nice to finally meet you. With respect to tomorrow's inspection, we will not be able to go forward with the elevator inspection. The elevator was not in the original protocol and, per your request,  all electricity will be turned off.

Second, we cannot allow Exponent to cut and remove the wiring and/or conduit tomorrow either. It, too, was not part of the original written and agreed upon protocol and without further detail as to what is being removed and tested, we cannot agree to such destructive testing on such short notice.

Third, per OSHA's requirement everyone tomorrow is required to wear hard hats, close toe shoes, and glasses/goggles of some sort. There will be a few hard hats available on-site tomorrow but likely only a few so I advise if any of your people have them to please bring.

Lastly, please note that we expect tomorrow to go according to the agreed upon protocol and conditions, including that everyone stay together throughout the building. If at any point, these conditions get violated, we will have no choice but to suspend the inspection.

Additionally, we will agree to allow your experts to go forward with the two non-destructive sampling/testing methods tomorrow. However, we need to know which areas of the building will be tested, which was the purpose of today's inspection.

See you tomorrow at 10 am.

Best,

Stephanie

Stephanie Charlin  |  Attorney at Law
633 West Fifth Street, Suite 3200
Los Angeles, CA 90071
T: 213.217.5036
F: 213.217.5010
**KBK**
Kabateck LLP        www.kbklawyers.com

Attention: This message is sent by a law firm and may contain information that is privileged or confidential. If you received this transmission in error, please notify the sender by reply e-mail and delete the message and any attachments.

# EXHIBIT 20

**SheppardMullin**

Sheppard, Mullin, Richter & Hampton LLP
650 Town Center Drive, 10th Floor
Costa Mesa, CA 92626
213.620.1780 main
www.sheppardmullin.com

714.424.8231 direct
jcrowe@sheppardmullin.com

File Number:  080B-306405

September 1, 2020

**Via U.S. Mail & E-Mail**

Christopher B. Noyes, Esq.
Stephanie E. Charlin, Esq.
Marina R. Pacheco, Esq.
Kabateck LLP
633 W. Fifth Street, Suite 3200
Los Angeles, CA 90071
cn@kbklawyers.com
sk@kbklawyers.com
mrp@kbklawyers.com

Re:     *1700 PCH Development, LLC v. Golden Eagle Ins. Corp.,* USDC Case No. 2:19-cv-10151-TJH-JCx

Dear Mr. Noyes, Ms. Charlin and Ms. Pacheco:

It was nice to meet all of you at the inspection of your client's property last Wednesday and Thursday.  We write now to continue our meet and confer efforts regarding your client's limitation on the scope of the inspection, to respond to Ms. Charlin's email dated August 29, 2020, and to express our intent to seek a court order permitting a further inspection, sampling and testing, as described below.

**Spoliation of Evidence**

As a threshold matter, in an email from Ms. Charlin dated July 24, 2020, you advised for the very first time that your client had gutted the 110-room hotel to its concrete structure.  All that essentially remains is: (1) the concrete structure of the building; (2) electrical conduct and wiring in walls, floors and ceilings; (3) the elevators; (4) some ceiling light fixtures; and (5) a few electrical panels.

At no point did you advise us or Golden Eagle that your client intended to move forward with construction work that would destroy evidence relevant to this matter, or to provide Golden Eagle's attorneys and litigation consultants with the opportunity to inspect and sample the property before such demolition, abatement and construction work.

Your client filed its Complaint against Golden Eagle on October 16, 2019.  It knew or should have known of its obligation to preserve all evidence while its lawsuit was imminent or anticipated, and certainly after it filed the Complaint against Golden Eagle.  And as further explained below, your client has now obstructed Golden Eagle's and its consultants' ability to inspect, sample and/or test those few items that remain available for inspection.

Your continued reliance on inspections of the property during the claim investigation misses the point.  Once your client anticipated and/or filed litigation against Golden Eagle, it had an obligation to preserve evidence and/or give notice to Golden Eagle before demolishing the

**Sheppard**Mullin

Christopher Noyes, Esq.
Stephanie E. Charlin, Esq.
Marina Pacheco, Esq.
September 1, 2020
Page 2

property.  Thus, Golden Eagle reserves all rights and remedies associated with your client's conduct.

## Events Leading to the Inspection

In a March 4, 2020 email, we advised you of Golden Eagle's intent to complete a site inspection of the property.  We then exchanged additional email correspondence regarding efforts to schedule the inspection.  On July 9, 2020, we sent you an email with our protocol for the inspection, and proposed August 25 and 26 as dates for the inspection.  Ms. Charlin responded the next day:  "I don't think that should be a problem."  There was no mention that the property had already undergone any significant abatement, demolition or repair work.

It was not unit July 24, 2020, that Ms. Charlin disclosed for the first time that "the demolition of the property commenced" and that "[a]ll that remains is the concrete structure."  We immediately responded with surprise that your client had performed demolition and abatement work without notice to Golden Eagle, and advised that "we and our consultants will not be in a position to evaluate what can still be done to inspect and/or test the property until we are on location."  Thus, on July 24, 2020, we served a Notice of Inspection for August 25 and 26.

We talked with Ms. Charlin on August 3, 2020.  As a preliminary matter, Ms. Charlin advised that August 25 was not an available date for the inspection, but that August 26 and 27 were available dates.  Given the purported demolition of the property, we then agreed to the following: (1) Golden Eagle and its consultants would be permitted to inspect the entire hotel on August 26 to determine what work, if any, the consultants wanted to perform, and that upon completion of the visual inspection, we would inform you of any requested sampling or destructive testing.  We agreed that any sampling or testing and any further measurements, photos and video would be completed on August 27.

On August 4, 2020, we served an Amended Notice of Inspection.  Importantly, nothing stated in our email conversations, phone call or Notice of Inspection limited Golden Eagle's right to inspect and sample the entire hotel, including electrical conduit/wiring and the elevators.  Indeed, the Notice of Inspection advised that Golden Eagle intended, *without limitation*, to "collect some components of the building as evidence, such as electrical conduits at several locations, for further analysis."

We completed a visual inspection of the property on August 26, and then discussed with Ms. Charlin and Ms. Pacheco our request for sampling, as follows: (1) non-destructive surface sampling using tape lifts and possible air sampling using micro-vacuuming techniques; (2) collecting electrical conduit and wiring samples; and (3) inspecting and possibly sampling portions of the elevator cars and shafts.  We identified conduit near the elevators, merely because it was already exposed and easily accessible, but we advised that we intended to collect wiring and conduit samples throughout the hotel.

During our conversation at the property, you asked for what purpose we intended to collect samples of conduit and wiring, which is undoubtedly protected work product.  While you may be entitled to understand how the sampling is collected (indeed, you and your consultants were present during the duration of the inspection and shadowed all of our consultants), you are not

**Sheppard**Mullin

Christopher Noyes, Esq.
Stephanie E. Charlin, Esq.
Marina Pacheco, Esq.
September 1, 2020
Page 3

entitled to understand why and for what purpose – other than as it relates to assessing your client's claim that purported smoke and ash contamination has damaged the property. Nevertheless, we explained that, because your client contends that all electrical wiring needs to be replaced because of alleged fire-related damage or exposure, we were entitled to collect samples of those items to test that hypothesis.

Instead of considering these issues, you focused on our request to sample conduit near the former kitchen in the hotel.  Again, we intend to collect conduit and wiring samples throughout the property.  We identified conduit near the elevators and former kitchen as an example of conduit that was exposed and accessible without the need to damage the building.  You also ignore that, according to your client, all electrical wiring needs to be replaced because Chlorine was purportedly detected in conduit.  As discussed below, your client and its consultants claim that the presence of Chlorine supports that soot has compromised the wiring in the conduit. Golden Eagle is thus permitted to sample wiring and conduit throughout the hotel including, but not limited to, the conduit exposed near the elevators.

Late in the evening on August 26, we received an email from Ms. Charlin advising that we would not be permitted to take any samples of electrical conduit and wiring, nor would we be permitted to inspect the elevators.  When we appeared for the inspection on August 27, Mr. Noyes advised that no destructive testing would be permitted – ***at any location***.  We attempted to meet and confer with Mr. Noyes on the subject, but he simply responded that we would hear from you in writing – which we assume to be Ms. Charlin's recent email.

Thus, Golden Eagle's consultants were only permitted to take non-destructive surface samples. In separate correspondence to follow soon, we will advise you of the protocol intended for laboratory analysis of those samples.

We also disagree with Ms. Charlin's contention that the Federal Rules of Civil Procedure do not allow for destructive testing.  Rule 34(a)(1) expressly allows for the testing or sampling of tangible property.  And for the reasons discussed below, Golden Eagle's proposed sampling of electrical conduit and/or wiring should not be controversial given the current condition of the property and your client's claim that all wiring needs to be replaced.

<u>Sampling of Electrical Wiring and Conduit</u>

According to your client's environmental consultant, Forensic Building Science, Inc. ("FBS"), they performed an inspection and sampling of the property over the course of five days on December 16 through 20, 2016.  The purpose of FBS's inspection was to "assess the extent of damage related to smoke, soot and other contamination" from the June 17, 2015 fire.  With regard to electrical conduiting and wiring, FBS reported the following in its April 21, 2017 report:

> Electrical is run through the concrete walls and floor systems through conduit.  The wiring is copper with plastic poly vinyl chloride coating.  Chlorine was found in samples taken inside conduit runs indicating that plastic coating had been compromised.

**Sheppard**Mullin

Christopher Noyes, Esq.
Stephanie E. Charlin, Esq.
Marina Pacheco, Esq.
September 1, 2020
Page 4

* * *

> In addition, cooper wire encased on PVC plastic coating and hidden in conduit can fracture, melt and degrade from the compounds within the soot.

* * *

> Presence of Chlorine, particularly at light fixtures would support damage to wiring in conduit chase ways.   One of the component parts of the plastic coating that protects the copper wiring is chlorine.

* * *

> Presence of chlorine markers in samples taken at the entrance/exit of electrical conduit indicate that melting of plastic coating protecting the copper wires somewhere within the conduct has been damaged.  Due to this fact, all wire should be replaced in the structure.

Based on FBS's opinions, your client and its construction consultant, Anderson Group International, claim that it will cost in excess of $1.2 million to replace all electrical wiring (approximately 89,000 square feet) in the building, and $64,650 to clean electrical conduit.

According to your client and FBS, soot from the fire is alleged to have compromised some or all of the electrical wiring in conduit throughout the building, because FBS purported to find the presence of Chlorine in conduit entry and exit ways.  Thus, sampling and testing of electrical wiring and conduit is relevant and necessary to evaluate that contention and hypothesis.  Until the dispute regarding Golden Eagle's right to sample electrical wiring and conduit is resolved, all such wiring and conduit should be preserved.

We asked to take samples of electrical wiring and conduit at various locations where the wiring and conduit is easily accessible without the need to destroy other portions of the property, as illustrated in the photographs attached to this correspondence.  You would not allow us to take any such samples, and described our request as a "taking" of your client's property.  We find that characterization and position to be untenable given your client's claim that it must remove and replace all electrical wiring.  If that is no longer true, please let us know immediately.

For these reasons, we ask that you reconsider our request to collect electrical wiring samples from the property.  Such samples would be taken from:  (1) the left and right wall outlets in Room 211, as well as the rooms on either side and across from Room 211; (2) the left and right wall outlets in Room 311, as well as the rooms on either side and across from Room 311; (3) the left and right wall outlets of Room 411, as well as the rooms on either side and across from Room 411; (4) the left and right wall outlets in a room on each end of the hallway on Floors 2-4; and (5) two samples of exposed wiring from conduit in each of the hallways on Floors 2-4.  The

**Sheppard**Mullin

Christopher Noyes, Esq.
Stephanie E. Charlin, Esq.
Marina Pacheco, Esq.
September 1, 2020
Page 5

size of the wiring samples would be no more than 12 inches, and may be shorter depending on the length of available wiring at each location.

We would also ask that you allow our consultants to take 3 to 4 samples of exposed conduit throughout the hotel.  As you will also see from the enclosed photographs, there are many areas where conduit is easily accessible and capable of being sampled without damaging the building or preventing the use of the conduit.

Unless we are able to resolve these issues, Golden Eagle intends to seek an Order from the Court allowing it to take the aforementioned samples of wiring and conduit.

<u>**The Elevators**</u>

Your client contends that soot damage to the elevators requires substantial remediation and repairs, which it estimates to total in excess of $700,000.  Based on documents produced in this litigation, it appears that your client had the elevators inspected in or about March 2020 by thyssenkrupp Elevator Corporation ("Thyssen").  Your client did so without notice to Golden Eagle and without providing Golden Eagle and its consultants the opportunity to inspect the elevators at that time.

According to Thyssen, "full elevator modernization" is necessary because "[r]epair of the existing equipment would not be available due to the nature of the repairs required to have the elevators run safely."  However, outside its scope of modernization, Thyssen also estimates $644,273.60 in alleged "fire related repairs."

Golden Eagle and its consultants are entitled to inspect, sample and evaluate the condition of the elevator cars and shafts for purposes of evaluating and defending against your client's claims.  As we indicated at the inspection, we can arrange at our cost to have an elevator specialist attend the inspection to provide access, although we invited you to also have your client's elevator technician present if you chose to do so.

The elevators remain one of the few areas of the property that we understand has not been disturbed, demolished or abated by your client.  Golden Eagle has a right to inspect the elevators to evaluate your client's claims and prepare for trial.  Your letter offers no reasonable basis to preclude Golden Eagle from doing so.

Thank you in advance for your prompt attention to this matter.  Absent an informal resolution of these disputes, we intend to seek Court relief for an Order permitting Golden Eagle's further inspection and sampling of the property.

**Sheppard**Mullin

Christopher Noyes, Esq.
Stephanie E. Charlin, Esq.
Marina Pacheco, Esq.
September 1, 2020
Page 6

Please let us know when you are available to further discuss.

Very truly yours,

*/s/ Jeffrey S. Crowe*

Jeffrey S. Crowe
for SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

CC:  FRED PUGLISI, ESQ.
     DAVID DWORSKY, ESQ.

SMRH:4823-3476-9865.1

# EXHIBIT 21

thyssenkrupp Elevator, 16290 Shoemaker Avenue, Cerritos, CA 90703



**Project:**
Hotel Legado
1750 Pacific Coast Highway
Redondo Beach, CA

**Client:**
Legado Company
Attn: Taehwan Kim
121 S. Beverly Dr.
Beverly Hills, CA 90212

Alison Auffrey
562.302.3931
Alison.auffrey@thyssenkrupp.com

March 16, 2020

Dear Mr. Kim,

After examination of the two (2) traction elevators located at 1750 Pacific Coast Highway, thyssenkrupp Elevator has determined that a full elevator modernization will be required. Repair of the existing equipment would not be advisable due to the nature of the repairs required to have the elevators run safely

Sincere Regards,

*Alison Auffrey*

Alison Auffrey
Modernization Sales

PLTF 013174

# Modernization Proposal


thyssenkrupp

March 06, 2020

| | | | |
|---|---|---|---|
| Purchaser: | Legado | Location: | Hotel Legado |
| Address: | 121 S. Beverly Drive | Address: | 1750 S. Pacific Coast Highway |
| | Beverly Hills, CA 90212 | | Redondo Beach, CA 90277 |

thyssenkrupp Elevator Corporation (hereinafter "thyssenkrupp" or "thyssenkrupp Elevator") is dedicated to delivering  (hereinafter "Purchaser") the safest, highest quality vertical transportation solutions. I am pleased to present this customized Proposal (the "Proposal") in the amount of **$536,088** inclusive of all applicable sales and use taxes to modernize the elevator equipment described in the pages that follow at the above-referenced location.

Our modernization package is engineered specifically for your elevator system and will include the elevator mechanical and electrical components being replaced, refurbished or retained.

Benefits of Modernization include:
• Increased durability and reliability
• Improved fire and life safety features
• Decreased waiting times
• Reduced energy consumption
• Reduced operational cost
• Reduced troubleshooting time

This Proposal shall remain in effect for the next forty-five (45) days unless it is revoked earlier by thyssenkrupp in writing. The price above is subject to escalation - even after Purchaser's acceptance of this Proposal – under certain circumstances including the possibility that thyssenkrupp may be subjected to increased charges by its suppliers for any of the applicable materials and/or components due to the imposition of new or increased taxes, tariffs, or other charges imposed by applicable governmental authorities or the possibility that the work described in this Proposal is not completed by December 31, 2020.

In the event you have any questions regarding the content of this Proposal, please do not hesitate to contact me. We appreciate your consideration.

Sincerely,


Alison Auffrey
Modernization Sales
alison.auffrey@thyssenkrupp.com
+1 323 2782832

PLTF 013175

# Modernization Proposal



**SCOPE OF WORK**

**Grouping Name:** Elev 1 (Left)

| | |
|---|---|
| Equipment | Speed: 200 fpm |
| Type: Geared(Traction) | |
| 4 Stops (4 Front /0 Rear) | Capacity: 2100 lbs. |

### Description of Work

**Controller**
- Tenant Security Option
- TAC 32T VVVF Controller (Includes options listed below)
- • 24 VDC Signal Voltage
  - • Auto Light and Fan Feature
  - • Car Independent Service
  - • Car Traveling Lantern Circuitry
  - • Door Bypass Operation
  - • Electronic Door Detector Interface
- • Emergency Power 10D4A
  - • Hall Lantern Circuitry
  - • Hoistway Access
  - • Keyed Stop Switch Operation
  - • THY Board (CE Microcom signal for PI)
  - • UIT (on board diagnostic)
- TKE Green Drive 400C (2109CD004) VVVF AC Drive / Regenerative 30R
- Manual Brake Release Operation for TORIN gearless machines (includes UPS)
- Regen Disable (DB Resistors for Emergency Power)
- Machine Room Wiring Package
- eMax Monitoring Device Provisions
- Shaker Box

**Machine**
- 10 MM Hoist Cables, traction steel, preformed. (8 x 19 Warrington-IWRC)
- Car/Cwt shackles w/springs (10 MM ropes) complete set
- Torin ER6 AC Gearless Machine includes: Encoder, Brake Switch, & Bedplate
- Machine Isolation Package (ER6)
- Deflector Sheave(s) ER6 (Steel)
- Rope Retainers guards for seismic (when new sheaves are provided)
- Hang Car
- Booster Beams

**Governor**
- 16" Governor without Encoder (includes Tail Sheave)
- Governor Rope
- Rope Retainers and tail weight tie down for Seismic Conditions

**Car**
- Retainer plates for car sling (set of 4)
- Retainer plates for counterweight (set of 4)
- Toe Guard for 2000 code (48")

PLTF 013176

# Modernization Proposal


thyssenkrupp

- Car Guide shoe mounting plates (set of 4 - only with shoe purchase from tkE)
- 4" Car roller guides (set of 4) tkE (spring loaded)
- Car Hitch Plate Kit
- Car Top Railing
- tkE Cable Strain Loadweigher (for 6 ropes)
- Fan: Two Speed
- 5 Pin Lock with electric contact for Car Top Exit
- Crosshead data tag

**Hoistway**
- TAC 32T Field Friendly Wiring Package:
  - Includes single flat traveling cable with coax
  - hoistway wiring
  - interlock wiring
  - interlock connectors
  - discrete wiring
  - FIBER OPTIC CABLE, HOISTWAY PIPING & DUCT ARE NOT INCLUDED.
- APS (Absolute Positioning System) for TAC32T
- Screening

**Pit**
- Counterweight Derailment detector (ring and string)
- Cwt Guide shoe mounting plates (set of 4 - only with shoe purchase from tkE)
- 4" Cwt roller guides (set of 4) tkE (spring loaded)
- Counterweight Hitch Plate
- Compensation Chain (Whisperflex) up to 700fpm includes pullout switch & kit
- Pit Stop Switch
- New Oil Buffers for up to 350 FPM (8" Stroke)
- Buffer Channels
- Buffer Extension (up to 3')
- Buffer Limit Switches (per buffer)
- Weights Balance
- Counterweight Weights

**Cab**
- New Car Door (SSCO, #4 S/S (441))

**Door Equipment**
- LD-16 Plus Door Operator with Complete carside equipment (FRONT)
  - includes Car Top Inspection station (w/ alarm signal)
- Micro Light
- Hoistway Hanger / Hanger Rollers
- Closer
- Interlocks
- Pick Up Rollers
- Gibs

**Car Fixtures**
- Car Riding Lantern
- Main Car Station (COP)

PLTF 013177

# Modernization Proposal



thyssenkrupp

**Hall Fixtures**
- Jamb Braille (Pairs)
- Car Identification Plate for Main Egress Floor (Pair)
- Hoistway Access
- Hall Stations Terminal
- Hall Stations Intermediate

The following items will be completed by third party labor or suppliers through the coordination of thyssenkrupp:

Crane - L-9473
Other - Engineering
Other - Rigging

**Grouping Name:** Elev 2 (Right)

| Equipment | Speed: 200 fpm |
|---|---|
| Type: Geared(Traction) | |
| 4 Stops (4 Front /1 Rear) | Capacity: 2100 lbs. |

## Description of Work

**Controller**
- Tenant Security Option
- TAC 32T VVVF Controller (Includes options listed below)
- • 24 VDC Signal Voltage
  - • Auto Light and Fan Feature
  - • Car Independent Service
  - • Car Traveling Lantern Circuitry
  - • Door Bypass Operation
  - • Electronic Door Detector Interface
- • Emergency Power 10D4A
  - • Hall Lantern Circuitry
  - • Hoistway Access
  - • Keyed Stop Switch Operation
  - • THY Board (CE Microcom signal for PI)
  - • UIT (on board diagnostic)
- TKE Green Drive 400C (2109CD004) VVVF AC Drive / Regenerative 30R
- Manual Brake Release Operation for TORIN gearless machines (includes UPS)
- Regen Disable (DB Resistors for Emergency Power)
- Machine Room Wiring Package

**Machine**
- 10 MM Hoist Cables, traction steel, preformed. (8 x 19 Warrington-IWRC)
- Car/Cwt shackles w/springs (10 MM ropes) complete set
- Torin ER6 AC Gearless Machine includes: Encoder, Brake Switch, & Bedplate
- Machine Isolation Package (ER6)
- Deflector Sheave(s) ER6 (Steel)
- Rope Retainers guards for seismic (when new sheaves are provided)
- Hang Car
- Booster Beams

PLTF 013178

# Modernization Proposal


thyssenkrupp

**Governor**
- 16" Governor without Encoder (includes Tail Sheave)
- Governor Rope
- Rope Retainers and tail weight tie down for Seismic Conditions

**Car**
- Retainer plates for car sling (set of 4)
- Retainer plates for counterweight (set of 4)
- Toe Guard for 2000 code (48")
- Car Guide shoe mounting plates (set of 4 - only with shoe purchase from tkE)
- 4" Car roller guides (set of 4) tkE (spring loaded)
- Car Hitch Plate Kit
- Car Top Railing
- tkE Cable Strain Loadweigher (for 6 ropes)
- Fan: Two Speed
- 5 Pin Lock with electric contact for Car Top Exit
- Crosshead data tag

**Hoistway**
- TAC 32T Field Friendly Wiring Package:
  • Includes single flat traveling cable with coax
  • hoistway wiring
  • interlock wiring
  • interlock connectors
  • discrete wiring
  • FIBER OPTIC CABLE, HOISTWAY PIPING & DUCT ARE NOT INCLUDED.
- APS (Absolute Positioning System) for TAC32T

**Pit**
- Counterweight Derailment detector (ring and string)
- Cwt Guide shoe mounting plates (set of 4 - only with shoe purchase from tkE)
- 4" Cwt roller guides (set of 4) tkE (spring loaded)
- Counterweight Hitch Plate
- Compensation Chain (Whisperflex) up to 700fpm includes pullout switch & kit
- Pit Stop Switch
- Oil Buffers for up to 350 FPM (8" Stroke)
- Buffer Channels
- Buffer Extension (up to 3')
- Buffer Limit Switches (per buffer)
- Weights Balance
- Counterweight Weights

**Cab**
- Car Door (SSCO, #4 S/S (441))
- Car Door (SSCO, #4 S/S (441))

**Door Equipment**
- LD-16 Plus Door Operator with Complete carside equipment (FRONT)
  • includes Car Top Inspection station (w/ alarm signal)
- Micro Light

PLTF 013179

# Modernization Proposal



thyssenkrupp

- Micro Light (Rear)
- LD-16 Plus Door Operator with Complete carside equipment (REAR)
- Hoistway Hanger / Hanger Rollers
- Closer
- Interlocks
- Pick Up Rollers
- Gibs

**Car Fixtures**
- Car Riding Lantern
- Main Car Station (COP)
- Security - Card Reader Integration

**Hall Fixtures**
- Jamb Braille (Pairs)
- Car Identification Plate for Main Egress Floor (Pair)
- Hoistway Access

The following items will be completed by third party labor or suppliers through the coordination of thyssenkrupp:

Crane - L-9473
Other –
Other - Engineering

## Value Engineering Opportunities & Alternates
*(Initial next to the option below to indicate acceptance)*

### 1. Key Tasks and Approximate Lead Times

Key Tasks to be performed to be performed by Purchaser prior to equipment fabrication:
    a. Execution of this Proposal
    b. Payment for pre-production and engineering
    c. Approval of layout (if applicable)
    d. Execution of thyssenkrupp's Material Release Form

**Approximate Durations/Lead Times**

| | |
|---|---|
| Contract execution<br>(can run concurrently with layout drawing package preparation and approval) | Varies |
| Survey and Order of Materials (additional time required for cab, signal, entrance preparation and approval, if applicable) | 6 Weeks |
| Fabrication time<br>(from receipt of all approvals, fully executed contract, Material Release Form and initial progress payment) | 15 Weeks |
| Modernization of elevator system (Per Unit):<br>(Upon completion of all required preparatory work by others) | 12 to 14 Weeks |

The durations or lead times listed above are strictly approximations that can vary due to factors both within and outside of thyssenkrupp's control, are subject to change without notice to Purchaser and shall not be binding on thyssenkrupp.

PLTF 013180

# Modernization Proposal


thyssenkrupp

## 2. Payment Terms

50% of the price set forth in this Proposal as modified by options selected from the section entitled "Value Engineering Opportunities & Alternates" (if applicable) will be due and payable as an initial progress payment within 30 days from thyssenkrupp's receipt of a fully executed copy of this Proposal. This initial progress payment will be applied to project management, permits, engineering and shop drawings, submittals, drilling mobilization (if required) and raw material procurement. Material will be ordered once this payment is received and the parties have both executed this Proposal and the Material Release Form.

25% of the price set forth in this Proposal as modified by options selected from the section entitled "Value Engineering Opportunities & Alternates" (if applicable) shall be due and payable when the material described above has been furnished. Material is considered furnished when it has been received at the jobsite or thyssenkrupp staging facility. Receipt of this payment is required prior to mobilization of labor.

25% of the price set forth in this Proposal shall be made as progress payments throughout the life of the project. In the event thyssenkrupp fails to receive payment within thirty (30) days of the date of a corresponding invoice, thyssenkrupp reserves the right to demobilize until such a time that the payments have been brought up to date, and thyssenkrupp has the available manpower.
It is agreed that there will be no withholding of retainage from any billing and by the customer from any payment.

Purchaser agrees that thyssenkrupp shall have no obligation to complete any steps necessary to provide Purchaser with full use and operation of the installed equipment until such time as thyssenkrupp has been paid 100% both of the price reflected in this Proposal and for any other work performed by thyssenkrupp or its subcontractors in furtherance of this Proposal. Purchaser agrees to waive any and all claims to the turnover and/or use of that equipment until such time as those amounts are paid in full.

| Proposal price: | | $536,088 |
|---|---|---|
| Initial progress payment: | (50%) | $268,044 |
| Material furnished: | (25%) | $134,022 |
| Total of remaining progress payments: | (25%) | $134,022 |

## 3. Warranty

thyssenkupp warrants any equipment it installs as described in this Proposal against defects in material and workmanship for a period of one (1) year from the date of Purchaser's execution of thyssenkrupp's "Final Acceptance Form" on the express conditions that all payments made under this Proposal and any mutually agreed-to change orders have been made in full and that such equipment is currently being serviced by thyssenkrupp.  In the event that thyssenkrupp's work is delayed for a period greater than six (6) months, the warranty shall be reduced by the amount of the delay. This warranty is in lieu of any other warranty or liability for defects. thyssenkrupp makes no warranty of merchantability and no warranties which extend beyond the description in this Proposal, nor are there any other warranties, expressed or implied, by operation of law or otherwise. Like any piece of fine machinery, the equipment described in this Proposal should be periodically inspected, lubricated, and adjusted by competent personnel. This warranty is not intended to supplant normal maintenance service and shall not be construed to mean that thyssenkrupp will provide free service for periodic examination, lubrication, or adjustment, nor will thyssenkrupp correct, without a charge, breakage, maladjustments, or other trouble arising from normal wear and tear or abuse, misuse, improper or inadequate maintenance, or any other causes other than defective material or workmanship. In order to make a warranty claim, Purchaser must give thyssenkrupp prompt written notice at the address listed on the cover page of this Proposal and provided all payments due under the terms of this Proposal and any mutually agreed to written change orders have been made in full, thyssenkrupp shall, at its own expense, correct any proven defect by repair or replacement. thyssenkrupp will not, under any circumstances, reimburse Purchaser for cost of work done by others, nor shall thyssenkrupp be responsible for the performance of any equipment that has been the subject of service, repair, replacement, revisions or alterations by others. If there is more than one (1) unit which is the subject of work described in this Proposal, this section shall apply separately to each unit as accepted.

## 4. Preventative Maintenance Program

PLTF 013181

# Modernization Proposal



This Proposal does not include any maintenance, service, repair or replacement of the modernized equipment or any other work not expressly described herein. thyssenkrupp will submit a separate proposal to Purchaser covering the maintenance and repair of this equipment to be supplied to Purchaser at an additional cost.

## 5. Work Not Included

There are certain items that are not included in this Proposal, many of which must be completed by Purchaser prior to and as a condition precedent to thyssenkrupp Elevator's performance of its work as described in this Proposal.  In order to ensure a successful completion of this project, it shall be solely Purchaser's responsibility to coordinate its own completion of those items with thyssenkrupp Elevator. The following is a list of those items that are not included in this Proposal:

### A. Hoistways and Equipment Rooms
  1. Purchaser shall provide the following:
      a. A dry legal hoistway, properly framed and enclosed, and including a pit of proper depth and overhead. This is to include steel safety beam, inspection or access platforms, access doors, sump pump, lights, waterproofing and venting as required; dewatering of pit(s) and required permanent screening/
      b. A legal machine/control room, adequate for the elevator equipment, including floors, trap doors, gratings, access platforms, ladders, railings, foundations, lighting, ventilation sized per the thyssenkrupp shop drawings. Purchaser must maintain machine/control room temperature between 55 and 90 degrees Fahrenheit, with relative humidity less than 95% non-condensing at all times.
      c. Adequate bracing of entrance frames to prevent distortion during wall construction.
      d. All grouting, fire caulking, cutting, x-ray and removal of walls and floors, patching, coring, setting of sleeves/knockouts, penetrations and painting (except as specified) and removal of obstructions required for elevator work; along with all proper trenching and backfilling for any underground piping and/or conduit.
      e. All labor and materials necessary to support the full width of the hoistway at each landing for anchoring or welding thyssenkrupp sill supports, steel angles, sill recesses;
      f. The furnishing, installing and maintaining of the required fire rating of elevator hoistway walls, including the penetration of firewall by elevator fixture boxes;
      g. Ensuring that the elevator hoistways and pits are dewatered, cleaned and properly waterproofed;

### B. Electrical and Life Safety:
  1. Purchaser shall provide the following:
      a. suitable connections from the power main to each controller and signal equipment feeders as required, including necessary circuit breakers and fused mainline disconnect switches per N.E.C. prior to installation. Suitable power supply capable of operating the new elevator equipment under all conditions;
      b. piping and wiring to controller for mainline power, car lighting, and any other building systems that interface with the elevator controls per N.E.C. Articles 620-22 and 620-51;
      c. any required hoistway / wellway, machine room, pit lighting and/or 110v service outlets;
      d. conduit and wiring for remote panels to the elevator machine room(s) and between panels. Remote panels required by local jurisdictions are not included in this proposal;
      e. a bonded ground wire, properly sized, from the elevator controller(s) to the primary building ground; and all remote wiring to the outside alarm bell as requested by all applicable code provisions;
      f. installed sprinklers, smoke/heat detectors on each floor, machine room and hoistways / wellways, shunt trip devices (not self-resetting) and access panels as may be required as well as normally open dry contacts for smoke/heat sensors, which shall be terminated by Purchaser at a properly marked terminal in the elevator controller;
      g. a dedicated, analog telephone line to elevator each controller recognizing that the elevator telephone is required by code to be monitored 24 hours a day, 7 days a week; one additional telephone line per group of elevators for diagnostic capability wired to designated controller;
      h. a means to automatically disconnect the main line and the emergency power supply to the elevator prior to the application of water in the elevator machine room that shall not be self-resetting;
      i. emergency power supply including automatic time delay transfer switch and auxiliary contacts with wiring to the designated elevator controller and along with electrical cross connections between elevator machine rooms for emergency power purposes;
      j. the following emergency power provisions are not included: interface in controller, pre-testing and testing, emergency power keyswitches;
      k. emergency power operation is included as part of the design of the elevator control system and based on each car in the group only, to properly sequence, one at a time to the programmed landing, and park.  The design requires that the generator,

PLTF 013182

# Modernization Proposal


thyssenkrupp

transfer switch, and related circuitry are sufficient to run this function or any other function for any building other system that is associated with this project.  In the event that the generator, transfer switch, and related circuitry are not sufficient, thyssenkrupp Elevator will provide Purchaser with a written change order for Purchaser's execution.

l. a dry set of contacts which close 20 seconds prior to the transfer from normal power to emergency power or from emergency power to normal power whether in test mode or normal operating conditions in the event that an emergency power supply will be provided for the elevator;

m. confirmation that the emergency standby power generator and/or building can accept the power generated to and from the elevator during both Hi-Speed and Deceleration. In cases where the generator and/or building load is not electrically sized to handle the power return from the regen drive, additional separate chopper and resistor units are available for purchase but not included in this proposal. The additional chopper and resistor units allow regenerated power to be dissipated in the resistor bank and not sent back into the building grid.

## C. Miscellaneous:

1. Purchaser shall provide all work relating to the finished cab flooring including, but not limited to, the provision of materials and its installation to comply with all applicable codes;

## 6. Working Hours, Logistics and Mobilization

a. Working Hours: All work specified herein, including testing, painting, as well as inspections, will be performed from 6:00 AM to 2:30 PM, except scheduled union holidays ("regular working hours of regular working days") – Monday through Friday.  If, after the execution of the project agreement, overtime is mutually agreed upon, an additional charge at thyssenkrupp Elevator's usual rates for such work shall be added to the price of the project.

b. Parking: Purchaser shall provide a minimum of two (2) parking spaces capable of accommodating standard work trucks at no cost to thyssenkrupp Elevator

c. Purchaser shall provide traffic control, lane closures, permits and flagmen to allow suitable access/unload of tractor trailer(s).

d. Purchaser agrees to provide unobstructed tractor-trailer access and roll-able access from the unloading area to the elevator or escalator hoistways or wellways (as applicable).

e. Purchaser will be required to sign off on the Material Release Form, which will indicate the requested delivery date of equipment to the site. If Purchaser is not ready to accept delivery of the equipment within ten (10) business days of the agreed upon date, Purchaser will immediately make payments due for equipment and designate an area adjacent to the elevator shaft where Purchaser will accept delivery. If Purchaser fails to provide this location or a mutually agreeable alternative, thyssenkrupp is authorized to warehouse the equipment at the thyssenkrupp warehouse or designated distribution facility at Purchaser's risk and expense. Purchaser shall reimburse thyssenkrupp for all costs due to extra handling and warehousing. Storage beyond ten (10) business days will be assessed at a rate of $100.00 per calendar day for each unit listed in this Proposal, which covers storage and insurance of the elevator equipment and is payable prior to delivery.

f. Storage: The Purchaser agrees to provide adequate, dry, and secure storage of the vertical transportation equipment on the roof and 200 square feet of storage adjacent to the elevator hoistway at the time of delivery including adequate ingress and egress to the area.  Any relocation of the equipment as directed by the Purchaser after its initial delivery will be at Purchaser's expense.  In addition, should a separate storage container be required, the purchaser will arrange for the delivery, placement and cost of the storage container unless otherwise clarified.  Moreover, should a project be delayed not by the fault of thyssenkrupp Elevator, additional storage fees may apply depending on the time frame of such delay.

g. thyssenkrupp includes one mobilization to the jobsite. A mobilization fee of $2,500.00 per crew per occurrence will be charged for pulling off the job or for any delays caused by others once material has been delivered and thyssenkrupp's work has commenced.

h. Access for this project shall be free and clear of any obstructions. A forklift for unloading and staging material shall also be provided by Purchaser at no additional cost.

i. Purchaser shall provide an on-site dumpster. thyssenkrupp will be responsible for cleanup of elevator/ escalator packaging material; however, composite cleanup participation is not included in this Proposal.

j. The hiring of a disposal company which MUST be discussed prior to any material being ordered or work being scheduled. thyssenkrupp will provide environmental services ONLY if this is specifically included under the "Scope of Work" section above. thyssenkrupp assumes no responsibility and/or liability in any way whatsoever for spoils or other contamination that may be present as a result of the cylinder breach and/or other conditions present on the work site.

k. One or more of the units described in this Proposal will be out of service and unavailable to move passengers and/or property during entire duration of the performance of the work described in this Proposal until re-certified by the applicable authority(ies) having jurisdiction and in good standing with payment schedules.

## JOBSITE SPECIFIC CONDITIONS

PLTF 013183

# Modernization Proposal



-For elevator modernization projects, each elevator cab will be weighed prior to the start of the modernization process of each individual unit. If the existing cabs are over 5% of the allowable weight and contracted capacity as noted on the original crosshead data tag and/or the elevators are out of balance, any additional scope of work to make code compliant will be determined on an elevator by elevator case basis and a change order for this work will proposed accordingly. In addition, thyssenkrupp Elevator will not be responsible for any building structural items due to elevator exceeding the 5% allowable weight nor the under-sizing of the equipment proposed using the crosshead data tag information. Should additional or higher-rated equipment be required due to a discrepancy in the actual vs. car top crosshead data tag, additional cost may apply and will be provided via change order.
-The existing counterweights are assumed to be properly weighted for current elevator conditions. Any additional work required to properly balance the elevator will be provided via change order if required and not clarified otherwise.
-Logistical Plan: Any required deviation from the stated logistical plan will be submitted as a change order to the project agreement.
a.      Material Movement: thyssenkrupp Elevator shall deliver materials to the roof via crane. One crane pick in included in our bid. Any required deviation from the stated logistical plan will be submitted as a change order to the project agreement.
b.      Storage: The Purchaser agrees to provide adequate, dry, and secure storage of the vertical transportation equipment on the roof at the time of delivery including adequate ingress and egress to the area. Any relocation of the equipment as directed by the Purchaser after its initial delivery will be at Purchaser's expense. In addition, should a separate storage container be required, the purchaser will arrange for the delivery, placement and cost of the storage container unless otherwise clarified. Moreover, should a project be delayed not by the fault of thyssenkrupp Elevator, additional storage fees may apply depending on the time frame of such delay.
c.      Parking: Purchaser shall provide a minimum of two (2) parking spaces capable of accommodating standard work trucks at no cost to thyssenkrupp Elevator.
d.      Working Hours: All work specified herein, including testing, painting, as well as inspections, will be performed from 6:00 AM to 2:30 PM, except scheduled union holidays ("regular working hours of regular working days") – Monday through Friday. If, after the execution of the project agreement, overtime is mutually agreed upon, an additional charge at thyssenkrupp Elevator's usual rates for such work shall be added to the price of the project.
e.      Barricades: thyssenkrupp Elevator will provide its standard OSHA-compliant barricades for all working areas accessible to the public. Should the Purchaser require custom barricades be provided, additional cost based on the required design will be submitted as a change order to the project agreement.
-The following related work scope shall be performed: Work by other trades is excluded from our bid. We have included standby for others to provide code required work in the hoistway, not to exceed eight (8) hours. If any additional work required beyond this scope, a change order will be provided detailing additional required scope and pricing. Please note that as the cars are inoperable a complete equipment survey was not possible and there will likely be added costs once the existing conditions are surveyed. It is known that there is existing water in the elevator pits. Removal of the water and remediation for any water damage in the hoistway and/or pit is not included in this proposal and will be performed as needed via a change order.

## 7. Temporary Use, Inspection and Turnover

a. Unless required by specification, thyssenkrupp will not provide for "temporary use" of the elevator(s) described in this Proposal prior to completion and acceptance of the complete installation. Temporary use shall be agreed to via a change order to this Proposal which shall require Purchaser's execution of thyssenkrupp's standard Temporary Use Agreement. Cost for temporary use of an elevator shall be $200.00 per calendar day per hydraulic elevator and $250.00 per calendar day for each traction elevator for rental use only, excluding personnel to operate. All labor and parts, including callbacks required during the temporary use period will be billed at thyssenkrupp's standard local billing rates. In the event that an elevator must be provided for temporary use, thyssenkrupp will require 30 days to perform final adjustments and re-inspection after the elevator has been returned to thyssenkrupp with all protection, intercoms and temporary signage removed. This duration does not include any provisions for finish work or for repairs of same, which shall be addressed on a project-by-project basis. Cost for preparation of controls for temporary use, refurbishment due to normal wear and tear, readjustment and re-inspection is $3,500.00 per elevator up to 10 floors. For projects above 10 stops, an additional cost of $1,500.00 / 10 floors shall apply. These costs are based on work performed during normal working hours. Temporary use excludes vandalism or misuse. Any required signage, communication devices, elevator operators, and protection are not included while temporary use is being provided. All overtime premiums for repairs during the temporary use period will be billed at thyssenkrupp's local service billing rates.
b. The Proposal price set forth above includes one (1) inspection per unit by the applicable authority having jurisdiction if required by the government of the locality where the equipment is located. In the event the equipment fails that inspection due to no fault of thyssenkrupp, thyssenkrupp will charge Purchaser for both the cost of each re-inspection which shall be $1,500.00 and a remobilization fee which shall be $2,500.00 via change order prior to scheduling a re-inspection.

PLTF 013184

# Modernization Proposal


thyssenkrupp

c. Upon notice from thyssenkrupp that the modernization of the equipment is complete, Purchaser will arrange to have present at the jobsite a person authorized to make the final inspection and to execute thyssenkrupp's "Final Acceptance Form." The date and time that such person will be present at the site shall be mutually agreed upon but shall not be more than ten (10) business days after the date of thyssenkrupp's notice of completion to Purchaser unless both thyssenkrupp and Purchaser agree to an extension of that ten (10) day period in writing.  Such final inspection and execution of thyssenkrupp's "Final Acceptance Form" shall not be unreasonably delayed or withheld.

d. Should the Purchaser or the local authority having jurisdiction require thyssenkrupp Elevator's presence at the inspection of equipment installed by others in conjunction with the work described in this Proposal, Purchaser agrees to compensate thyssenkrupp Elevator for its time at thyssenkrupp Elevator's current billing rate as posted at its local office.

e. At the conclusion of its work, thyssenkrupp Elevator will remove all equipment and unused or removed materials from the project site and leave its work area in a condition that, in thyssenkrupp Elevator's sole opinion, is neat and clean.

f. Purchaser agrees to accept a live demonstration of equipment's owner-controlled features in lieu of any maintenance training required in the bid specifications.

g. Purchaser agrees to accept thyssenkrupp's standard owner's manual in lieu of any maintenance, or any other, manual(s) required in the bid specifications.

## 8. MAX

MAX is a cloud based Internet of Things (IoT) platform that we, at our election, may connect to your elevators and escalators by means of installation of a remote-monitoring device or modem (each a "device").  MAX will analyze the unique signal output of your equipment 24/7 and when existing or potential outages are identified, MAX will automatically communicate with our dispatch centers.  When appropriate, the dispatch center will alert our technicians during normal working hours. These MAX alerts provide the technician with precise diagnostics detail, which greatly enhances our ability to fix your equipment right the first time, MAXimizing the equipment uptime.

a. Purchaser authorizes thyssenkrupp elevator and its employees to access purchaser's premises to install, maintain and/or repair the devices and, upon termination of the service agreement, to remove the same from the premises if we elect to remove.

b. thyssenkrupp Elevator is and shall remain the sole owner of the devices and the data communicated to us by the devices.  The devices shall not become fixtures and are intended to reside where they are installed. thyssenkrupp Elevator may remove the devices and cease all data collection and analysis at any time.

c. If the service agreement between thyssenkrupp Elevator and Purchaser is terminated for any reason, thyssenkrupp  Elevator will automatically deactivate the data collection, terminate the device software and all raw data previously received from the device will be removed and/or expunged or destroyed.

d. Purchaser consents to the installation of the devices in your elevators and to the collection, maintenance, use, expungement and destruction of the daily elevator data as set forth in this agreement.

e. The devices installed by thyssenkrupp Elevator contain trade secrets belonging to us and are installed for the use and benefit of our personnel only.

f. Purchaser agrees not to permit purchaser personnel or any third parties to use, access, tamper with, relocate, copy, disclose, alter, destroy, disassemble or reverse engineer the device while it is located on purchaser's premises.

g. The installation of this equipment shall not confer any rights or operate as an assignment or license to you of any patents, copyrights or trade secrets with respect to the equipment and/or any software contained or imbedded therein or utilized in connection with the collection, monitoring and/or analysis of data.

## 9. Additional Terms and Conditions

a. In no event shall thyssenkrupp be responsible for liquidated, consequential, indirect, incidental, exemplary, and special damages associated with the work described in this Proposal.

b. This Proposal is made without regard to compliance with any special purchasing, manufacturing or construction/installation requirements including, but not limited to, any socio-economic programs, such as small business programs, minority or woman owned business enterprise programs, or local preferences, any restrictive sourcing programs, such as Buy American Act, or any other similar local, state or federal procurement regulations or laws that would affect the cost of performance. Should any such requirements be applicable to the work described in this Proposal, thyssenkrupp reserves the right to modify this Proposal or rescind it altogether.

c. thyssenkrupp is an equal opportunity employer.

d. thyssenkrupp's performance of the work described in this Proposal is contingent upon Purchaser furnishing thyssenkrupp with any and all necessary permission or priority required under the terms and conditions of government regulations affecting the acceptance of this Proposal or the manufacture, delivery or installation of the equipment. All applicable sales and use taxes,

PLTF 013185

# Modernization Proposal



permit fees and licenses imposed upon thyssenkrupp as of the date of the Proposal are included in the price of the Proposal.  Purchaser is responsible for any additional applicable sales and use taxes, permit fees and licenses imposed upon thyssenkrupp after the date of the Proposal or as a result of any law enacted after the date of the Proposal.

e. All taxes, tariffs, duties, permit and/or license fees imposed upon thyssenkrupp as of the date of the execution of this Proposal are included in the price of the Proposal.  Purchaser is responsible, in addition to the Proposal price, to pay thyssenkrupp for any additional (or any increase in) applicable taxes, tariffs, duties, permit and/or license fees imposed upon thyssenkrupp after the date of acceptance of this Proposal by any governmental authority or by any of thyssenkrupp's suppliers of the materials and/or components required in connection with this Proposal.

f. Purchaser agrees to provide thyssenkrupp's personnel with a safe place in which to work and thyssenkrupp reserves the right to discontinue work at the jobsite whenever, in thyssenkrupp's sole opinion, this provision is being violated.

g. The pricing set forth in this Proposal assumes that the elevator pits will not be classified as a confined space. thyssenkrupp Elevator will follow its standard safety policy and procedures.  Any job specific safety requirements over and above thyssenkrupp's standard practices and policies may require additional costs.

h. thyssenkrupp Elevator will furnish and install all equipment in accordance with the terms, conditions, scope and equipment nomenclature as noted herein. Requested changes or modifications to such provisions will require a written change order issued on the Purchaser's letterhead and accepted by thyssenkrupp in writing prior to the execution of such work. This change order shall detail the current contract price, the amount of the change, and new contract value.

i. This Proposal does not include a schedule for the work described and any such schedule shall be mutually agreed upon by an authorized representative of both thyssenkrupp and Purchaser in writing before becoming effective.

j. In the event asbestos material is knowingly or unknowingly removed or disturbed in any manner at the jobsite, Purchaser shall monitor thyssenkrupp's work place and prior to and during thyssenkrupp's manning of the job, Purchaser shall certify that asbestos in the environment does not exceed .01 fibers per cc as tested by NIOSH 7400. In the event thyssenkrupp's employees or those of thyssenkrupp's subcontractors are exposed to an asbestos hazard, PCP's, lead or other hazardous substances, Purchaser agrees, to the fullest extent permitted by law, to indemnify, defend, and hold thyssenkrupp harmless from all damages, claims, suits, expenses, and payments resulting from such exposure. Identification, notification, removal and disposal of asbestos containing material, PCP's lead or other hazardous substances are the responsibility of the Purchaser.

k. thyssenkrupp retains title to and a security interest in all equipment it supplies – which thyssenkrupp and Purchaser agree can be removed without material injury to the real property – until all payments including deferred payments and any extensions thereof, are made. In the event of any default by Purchaser on any payment, or any other provision of this Proposal, thyssenkrupp may take immediate possession of the equipment and enter upon the premises where it is located – without legal process – and remove such equipment or portions thereof, irrespective of the matter of its attachment to the real estate or the sale, mortgage or lease of the real estate.  Pursuant to the Uniform Commercial Code, and at thyssenkrupp's request, Purchaser agrees to execute any financial or continuation statements which may be necessary for thyssenkrupp to file in public offices in order to perfect thyssenkrupp's security interest in such equipment.

l. thyssenkrupp shall not be liable for any loss, damage or delay caused by acts of government, labor troubles, strikes, lockouts, fire, explosion, theft, floods, riot, civil commotion, war, malicious mischief, acts of God or any cause beyond its control.

m. The rights of thyssenkrupp under this Proposal shall be cumulative and the failure on the part of the thyssenkrupp to exercise any rights hereunder shall not operate to forfeit or waive any of said rights. Any extension, indulgence or change by thyssenkrupp in the method, mode or manner or payment or any of its other rights shall not be construed as a waiver of any of its rights under this Proposal.

n. In the event thyssenkrupp engages a third party to enforce the terms of this Proposal, and/or to collect payment due hereunder, either with or without suit, Purchaser agrees to pay all costs thereof together with reasonable attorney's fees. Purchaser does hereby waive trial by jury and does hereby consent to the venue of any proceeding or lawsuit under this Proposal to be in the county where the work covered by this Proposal is located.

o. thyssenkrupp can furnish Certificate of Workers' Compensation, Bodily Injury and Property Damage Liability Insurance coverage to Purchaser upon written request.

p. Should loss of damage to thyssenkrupp's material, tools or work occur at the project site, Purchaser shall compensate thyssenkrupp for such loss, unless such loss or damage results from thyssenkrupp's own acts or omissions.

q. Purchaser, in consideration of thyssenkrupp performing the services set forth in this Proposal, to the fullest extent permitted by law expressly agrees to indemnify, defend, save harmless, discharge, release and forever acquit thyssenkrupp Elevator Corporation, thyssenkrupp Elevator Manufacturing, Inc., their respective employees, officers, agents, insurers, affiliates, and subsidiaries (hereinafter singularly a "thyssenkrupp party" and collectively the "thyssenkrupp parties") from and against any and all claims, demands, suits, and proceedings for loss, property damage (including damage to the equipment which is the subject matter of this Proposal), personal injury or death that are alleged to either have arisen out of or be connected with the sale, marketing, presence, use, misuse, maintenance, installation, removal, modernization, manufacture, design, operation or condition of the equipment that is the subject matter of this Proposal or the labor and materials furnished in connection with this Proposal.  Purchaser's duty to indemnify a thyssenkrupp party does not apply to the extent that the loss, property damage

PLTF 013186

# Modernization Proposal


thyssenkrupp

(including damage to the equipment which is the subject matter of this Proposal), personal injury or death is determined to be caused by or resulting from the negligence of that thyssenkrupp party.  Purchaser recognizes that its obligation to defend the thyssenkrupp parties under this clause, which is separate and apart from its duty to indemnify the thyssenkrupp parties, includes payment of all attorneys' fees, court costs, judgments, settlements, interest and any other expenses of litigation arising out of such claims, demands, suits or proceedings.

r. Purchaser further expressly agrees to name thyssenkrupp Elevator Corporation and thyssenkrupp Elevator Manufacturing, Inc. along with their respective officers, agents, affiliates and subsidiaries as additional insureds in Purchaser's liability and any excess (umbrella) liability insurance policy(ies). Such insurance must insure thyssenkrupp Elevator Corporation and thyssenkrupp Elevator Manufacturing, Inc. for those claims and/or losses referenced in the above paragraph and those claims and/or or losses arising from the negligence of thyssenkrupp Elevator Corporation and thyssenkrupp Elevator Manufacturing, Inc.  Such insurance must specify that its coverage is primary and non-contributory.  Purchaser hereby waives its right of subrogation.

s. thyssenkrupp's participation in any controlled insurance program is expressly conditioned upon review and approval of all controlled insurance program information and documentation prior to enrollment. Any insurance credits if applicable, will be provided at that time.

## 10. Project Clarifications

a. For elevator modernization projects, each elevator cab will be weighed prior to the start of the modernization process of each individual unit.  If the existing cabs are over 5% of the allowable weight and contracted capacity as noted on the original crosshead data tag and/or the elevators are out of balance, any additional scope of work to make code compliant will be determined on an elevator by elevator case basis and a change order for this work will proposed accordingly.  In addition, thyssenkrupp Elevator will not be responsible for any building structural items due to elevator exceeding the 5% allowable weight nor the under-sizing of the equipment proposed using the crosshead data tag information.  Should additional or higher-rated equipment be required due to a discrepancy in the actual vs. car top crosshead data tag, additional cost may apply and will be provided via change order.

b. The existing counterweights are assumed to be properly weighted for current elevator conditions.  Any additional work required to properly balance the elevator will be provided via change order if required and not clarified otherwise.

c. Software provisions only are being provided for Emergency Power and the Regen function of the controller will not be bypassed. Any modification to this device, function, etc. shall be performed addressed through the Change Order process.

d. Logistical Plan: thyssenkrupp Elevator shall deliver materials to the roof via crane. One crane pick is included in our bid. Any required deviation from the stated logistical plan will be submitted as a change order to the project agreement.

e. Related Work by Other Trades:

1. Any required work by others/related work is not included in the thyssenkrupp Elevator base proposal/bid unless otherwise clarified.  In addition, any list provided by thyssenkrupp Elevator for such work will be made part of the project agreement documents. We have included eight (8) hours of standby to provide hoistway access for work by other trades, any additional time required will be via a change order.  The following is a partial list of the major items which are typically required as part of the related work/work by others:

   a. Fire-life-safety equipment including smoke detector heads, sprinkler head removal, shunt trip requirements or any other trades that have equipment tied into the elevator system will be responsible for any wiring, conduit and the controls outside of the elevator equipment rooms.

   b. Auxiliary and mainline lockable, 3-phase and fused disconnects, including all wiring, true earth grounding, piping or conduit to the machine rooms including pipe and wire runs from disconnects to the controllers, phone lines to each controller, a 110V ac dedicated line to each controller with a lockable on/off toggle switch are by others.

   c. Dewatering and sealing of pits is not included with thyssenkrupp Elevator's bid/proposal.

   d. Conduit runs to any fire, lobby, or other building panel shall be provided by others.  If an existing conduit run(s) is to be reused, unobstructed access shall be provided to pull box(es).

   e. Any cutting, coring and patching required is by others and not included in our bid.

   f. If beveled edges in the elevator hoistway are present work to modify to existing code standards will be done by others.

   g. The Purchaser must provide a legal machine room, adequate for the elevator equipment, including floors, trap doors, gratings, foundations, lighting and a machine room temperature maintained between 50 and 90 degrees Fahrenheit, with a relative humidity less than 95% non-condensing (mechanical AC/ventilation is strongly recommended);

   h. Telephone service to the property is required by Code (must be a dedicated line for each elevator and monitored 24 hours a day, seven (7) days a week - instrument in cab by thyssenkrupp Elevator).

PLTF 013187

# Modernization Proposal


thyssenkrupp

f. Please note that as the cars are inoperable a complete equipment survey was not possible and there will likely be added costs once the existing conditions are surveyed. It is known that there is existing water in the elevator pits. Removal of the water and remediation for any water damage in the hoistway and/or pit is not included in this proposal and will be performed as needed via a change order.

PLTF 013188

# Modernization Proposal



thyssenkrupp

## Acceptance

Purchaser's acceptance of this Proposal and its approval by an authorized manager of thyssenkrupp will constitute exclusively and entirely the agreement between the parties for the goods and services herein described and full payment of the sum of Five Hundred Thirty Six Thousand Eighty Eight Dollars ($536,088).

All other prior representations or regarding this work, whether written or verbal, will be deemed to be merged herein and no other changes in or additions to this Proposal will be recognized unless made in writing and properly executed by both parties as a change order. Should Purchaser's acceptance be in the form of a purchase order or other similar document, the provisions of this Proposal will exclusively govern the relationship of the parties with respect to this transaction. No agent or employee shall have the authority to waive or modify any of the terms of this Proposal without the prior written approval of an authorized thyssenkrupp manager.

| (Purchaser): | thyssenkrupp Elevator Corporation Management Approval |
|---|---|

By: _____

(Signature of Authorized Individual)
Taehwan Kim

By: _____

(Signature of Branch Representative)

_____

(Print or Type Name)

James Jasinski

_____

(Print or Type Title)

Branch Manager

_____

(Date of Acceptance)

(Date of Execution)

PLTF 013189

thyssenkrupp

**SCHEDULING AND PRODUCTION REQUEST FOR PAYMENT**

Please Remit To:

thyssenkrupp Elevator Corporation
Attn: Accounts Receivable Dept.
3100 Interstate North Cir SE
Ste 500
Atlanta, GA 30339-2227

Attn:   Taehwan Kim

,

| Date | Terms | Reference ID | Customer Reference # / PO |
|------|-------|--------------|---------------------------|
| March 06, 2020 | Immediate | ACIA-1LH2WDW | |

| | | | |
|---|---|---|---|
| Total Contract Price: | | | $536,088.00 |
| Initial progress payment: | | (50% ) | $268,044.00 |

For inquiries regarding your contract or services provided by thyssenkrupp Elevator, please contact your local account manager at +1 323 2782832. To make a payment by phone, please call 678-202-1084 with the reference information provided below.

Current and former service customers can now pay online at:
https://secure.billtrust.com/thyssenkruppelevator/ig/one-time-payment

Thank you for choosing thyssenkrupp Elevator. We appreciate your business.

**Please detach the below section and provide along with payment.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Customer Name:

Location Name:

Customer Number:

| Quote Number: | 2020-2-830556 |
|---|---|
| Reference ID: | ACIA-1LH2WDW |
| Remittance Amount: | $268,044 |

Remit To:

thyssenkrupp Elevator Corporation
3100 Interstate North Cir SE
Ste 500
Atlanta, GA 30339-2227

PLTF 013190

thyssenkrupp

**BILL TO INFORMATION**                    **ACCOUNTS PAYABLE CONTACT**

Company Name: _____          Name: _____

Address: _____               Phone: _____

Address 2: _____             Fax: _____

City: _____                  Email: _____

State: _____

Zip Code: _____

**TAX  STATUS:**

Are you tax exempt?                                        ☐

If yes, please provide tax exempt certificate.

Do you require a Purchase Order to be listed on your invoices?    ☐

If yes, please provide contact info for PO renewal:

PO # : _____

Name: _____        Phone: _____

Fax: _____         Email: _____

Would you like thyssenkrupp to automatically debit        ☐
your bank account for your maintenance invoices?

If yes, please provide blank check for bank routing and account
information.

2020-2-830556 | ACIA-1LH2WDW | March 06, 2020

PLTF 013191

PLTF 013202

## 1700 PCH v. GOLDEN EAGLE

### ELEVATOR REPAIRS

| | | |
|---|---|---|
| THYSSEN KRUPP REPAIR PROPOSAL | $ | 536,088.00 | |
| | | | |
| ELEVATOR FIRE RELATED REPAIRS (NOT INCLUDED IN TKE SCOPE OF WORK) | | | |
| General Conditions (Supervision, temp services, etc.) | $ | 132,000.00 | based on 11 months |
| Relocate elevators for TKE inspections | $ | 1,968.00 | |
| Abatement Testing and Abatement | $ | 10,000.00 | Allowance incl elevator co standby |
| Building Engineering | $ | 5,000.00 | Allowance |
| Crane for each elevator equipment | $ | 8,000.00 | multiple move-ins |
| Scaffolding for each elevator hoistway work | $ | 12,000.00 | 6 months |
| Remove and Replace Exterior Door Frames (x2) | $ | 12,000.00 | |
| Auto Closing Fire Doors (x2) | $ | 16,000.00 | |
| Car Interiors (x2) | $ | 60,000.00 | Allowance |
| Interior Cab Flooring (x2) | $ | 20,000.00 | Allowance |
| Hoistway Repairs and Pit Repairs (ex. Concrete and Waterproofing) (x2) | $ | 10,000.00 | |
| Hoistway Ventilation (x2) | $ | 50,000.00 | |
| Machine Room Ventilation & Cooling (x2) | $ | 20,000.00 | |
| Machine Room Interior Repairs (x2) | $ | 30,000.00 | |
| Steel Supports (ex. Rails, Angles, Sill Recesses) (x2) | $ | 40,000.00 | |
| Replace Permanent Screening (x2) | $ | 6,000.00 | |
| Fire Life Safety Related Work (x2) | $ | 44,000.00 | |
| Electrical Life Safety (x2) | $ | 16,000.00 | |
| Stone Masonry Work (x2) | $ | 30,000.00 | |
| Paint (x2) | $ | 14,000.00 | |
| Overhead and Insurance | $ | 107,305.60 | |
| | **$** | **1,180,361.60** | |

# EXHIBIT 22

1  Brian S. Kabateck, SBN 152054
2    bsk@kbklawyers.com
   Christopher B. Noyes, SBN 270094
3    cn@kbklawyers.com
   Shant Karnikian, SBN 285048
4    sk@kbklawyers.com
   Stephanie E. Charlin, SBN 316543
5    sc@kbklawyers.com
   **KABATECK LLP**
6  633 W. Fifth Street, Suite 3200
   Los Angeles, California 90071
7  Tel: (213) 217-5000
   Fax: (213) 217-5010
8
   *Attorneys for Plaintiff*
9

10             **UNITED STATES DISTRICT COURT**

11            **CENTRAL DISTRICT OF CALIFORNIA**

12
   1700 PCH DEVELOPMENT, LLC, a          Case No. 2:19-CV-10151-AB-JCx
13  California limited liability company;
                                          Hon. Terry J. Hatter
14             Plaintiff,

15      v.

16  GOLDEN EAGLE INSURANCE              **PLAINTIFF 1700 PCH**
   CORPORATION, a New Hampshire         **DEVELOPMENT LLC'S**
17  corporation; CLARK SEIF CLARK       **RESPONSE TO DEFENDANT**
   INC., a California corporation;       **GOLDEN EAGLE INSURANCE**
18                                       **CORPORATION'S**
               Defendants.              **INTERROGATORIES, SET ONE**
19

20

21
22  **PROPOUNDING PARTY:**    DEFENDANT GOLDEN EAGLE INSURANCE
23                            CORPORATION
24  **RESPONDING PARTY:**     PLAINTIFF 1700 PCH DEVELOPMENT LLC
25  **SET NO.:**              ONE
26
27                                   -1-
28  _____
   **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
   EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1    Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Plaintiff 1700

2    PCH DEVELOPMENT LLC ("Plaintiffs") hereby responds and objects to Defendant

3    GOLDEN EAGLE INSURANCE CORPORATION'S ("Defendant") First Set of

4    Interrogatories as set forth below.

5                              **PRELIMINARY STATEMENT**

6         Plaintiff's Objections and Responses are made on the basis of information that

7    is presently known and available to Plaintiff and Plaintiff's attorneys of record.

8    Plaintiff's discovery, investigation and preparation for trial are not yet complete and

9    are continuing as of the date of these Objections and Responses.  For that reason,

10   there may be documents or information responsive to these Interrogatories which

11   Plaintiff has not yet located, identified or reviewed, and the Objections and

12   Responses to these Interrogatories, therefore, may be incomplete.  There is also a

13   possibility that, upon further investigation, certain details set forth in these

14   Objections and Responses may be altered or amended.  These Objections and

15   Responses represent Plaintiff's reasonable effort to provide information requested

16   based upon documents in Plaintiff's possession, custody or control, and based upon

17   Plaintiff's current knowledge developed within the limited time available.  Plaintiff

18   reserves the right to continue the discovery and investigation of facts, witnesses, and

19   supplemental data that may reveal information which, if presently within her

20   knowledge, would have been included in these Objections and Responses.

21        Plaintiff also reserves the right to present additional information as may be

22   disclosed through continuing discovery and investigation.

23        The General Objections are incorporated in response to each individual

24   response and objection to the specific Interrogatories.

25   **GENERAL OBJECTIONS**

26

27                                    -2-

28

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1.     Plaintiff objects to these Interrogatories to the extent they seek to establish or imply a waiver of Plaintiff's right to challenge the relevancy, materiality, or admissibility of the information or documents provided by Plaintiff, or to object to the use of information or documents in any subsequent proceeding or trial.  In responding to these Interrogatories, Plaintiff does not waive the right to challenge the relevancy, materiality, and/or admissibility of the information or documents provided by Plaintiff, or to object to the use of the information or documents in any subsequent proceeding or trial.

2.     Plaintiff objects to these Interrogatories to the extent they seek disclosure of information protected by the attorney-client privilege or which constitutes attorney work-product/trial preparation materials or any other privileged information, as well as information or documents that were compiled or prepared at the request and direction of counsel in anticipation of, or in conjunction with, litigation that are protected by the attorney work-product doctrine.

3.     Plaintiff objects to these Interrogatories to the extent they seek to require responses or supplemental responses beyond the scope and/or requirements of the Federal Rules of Civil Procedure and Local Rules.

4.     Plaintiff objects to these Interrogatories to the extent they call for premature expert discovery.

5.     Plaintiff objects to these Interrogatories to the extent they seek or purport to seek information that already is known by or has been produced to Defendant, that is known to other individuals or entities, or that is in the public domain.  To the extent Defendant is seeking information that is not in Plaintiff's possession, custody or control, information that is equally available from other sources, or information that already is known or produced to Defendant, Plaintiff objects to these Interrogatories as unduly burdensome and oppressive.

-3-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

6.     Plaintiff objects to these Interrogatories to the extent they seek information within the exclusive possession, custody or control of Defendant.

7.     Plaintiff objects to these Interrogatories to the extent they are overly broad, unduly burdensome or seek information that is not relevant and disproportionate to the needs of the case under the Federal Rules of Civil Procedure and/or Local Rules.

8.     Plaintiff objects to the Interrogatories to the extent they seek information contained in or attached to pleadings in this Action.

9.     Plaintiff objects generally to each Interrogatory to the extent it calls for information on "any" or "all" or "every" topic of a specified nature or type, when a limited amount of such information will suffice on the ground that such Interrogatory is overly broad, unduly burdensome and oppressive.

10.    Plaintiff will make a reasonable effort to respond to each Interrogatory to the extent Plaintiff understands and interpret the Interrogatories and no objection is made.  If Defendant subsequently asserts any interpretation of a Interrogatory which differs from that of Plaintiff, Plaintiff reserves the right to supplement their Objections and Responses.

11.    Plaintiff does not waive any of Plaintiff's general or particular objections in the event documents are furnished which come within the scope of any objection.

12.    The General Objections set forth above, and the objections to specific Interrogatories set forth below, are made as to matters which are clearly objectionable from the face of the Interrogatories.  These objections are made without prejudice to, or waiver of, Plaintiff's right to object on all appropriate grounds for the production of specific categories of documents or information.

-4-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

13.     Many of the Interrogatories are duplicative, and Plaintiff objects to the Interrogatories on that basis.

14.     All of the General Objections set forth herein are incorporated into each of the individual responses set forth below and have the same force and effect as if fully set forth therein.

**RESPONSE TO INTERROGATORIES**

**INTERROGATORY NO. 1**

Please state all facts that support YOUR first cause of action for Breach of Contract asserted against GOLDEN EAGLE.

**RESPONSE:**

Plaintiff objects to the extent this interrogatory is overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds that it seeks premature expert testimony. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

Defendant Golden Eagle issued a commercial property insurance policy that provided property coverage to 1700 PCH, Policy Number CBP 8864209 ("the Policy"), effective July 3, 2014 to July 3, 2015.  The Policy covered 1700 PCH's commercial property, a four-story hotel known as the Palos Verdes Inn, located at 1700 S. Pacific Coast Highway, Redondo Beach, CA 90277 ("the Property").  On or about June 17, 2015, while the Policy was in full force and effect, a fire originated in

-5-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

a second-floor room of the Palos Verdes Inn and damaged the Property ("the Loss"). The fire, soot, smoke and ash, as well as the water used to extinguish the fire, caused significant damage to the Property, including structural, architectural, and electrical damage to the building. The damage from the fire necessitated that the Palos Verdes Inn be closed for remediation and repairs.

On or about June 28, 2015, 1700 PCH submitted a claim, Claim Number 405516170 (the "Claim"), to Golden Eagle under the Policy for the Loss.  Plaintiff then retained various consultants and/or experts to inspect, evaluate and analyze the Loss. Plaintiff provided Defendant Golden Eagle with the reports and estimates substantiating the amount of the loss and the amounts owed to Plaintiff under the terms of the insurance policy.

Defendant, despite being aware of the extent of the loss, failed to adequately investigate the claim, and deliberately undervalued Plaintiff's losses by obtaining and relying upon reports, estimates, testing methodologies that were unreliable, inaccurate, and insufficient to adjust the Loss.  Specifically, Defendant estimated the Loss to be approximately $346,610.93 in replacement cost value and $299,630.10 actual cash value plus $26,683.89 for asbestos abatement.

By May of 2017, Plaintiff submitted all of its consultant's and expert's reports and estimates highlighting the deficiencies in Defendant's estimates and reiterating the scope of the repair, remediation and restoration of the Property. However, Defendant did not adjust the loss or reconsider its scope for repair and remediation.  On various occasions, Plaintiff gave Defendant an opportunity to reconsider its position and pay Plaintiff what was owed under the policy. Plaintiff complied with Defendant's numerous requests for examinations under oath. Defendant maintained its unreasonable position and made it impossible for

-6-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1  Plaintiff to move forward in expeditiously getting the necessary work done and
2  thus resolving the Claim.
3       Defendant Golden Eagle is aware that Plaintiff's consultants and experts
4  estimated the Loss at the beginning of the claim to be approximately
5  $5,754,592.44. Moreover, since the submission of Plaintiff's original estimates,
6  the cost to repair the property has increased significantly, potentially in excess of
7  $17,000,000.00.  Despite knowing that the loss is well in excess of $5,000,000, to
8  date, Defendant has only paid Plaintiff $296,680.00.
9       Based on the foregoing, Plaintiff was forced to retain counsel and file this
10 action against Defendant asserting claims for breach of contract and breach of
11 implied covenant of good faith and fair dealing. Plaintiff contends Defendant
12 wrongfully breached the Policy and acted in bad faith by denying coverage for the
13 full extent of Plaintiff's loss, failing to pay the full cost of the Loss, refusing to
14 adjust the Loss, delaying the Claim investigation, and forcing Plaintiff to bring
15 this action.
16      Investigation and discovery are ongoing and Plaintiff reserves the right to
17 supplement this response as more facts are discovered.

18 **INTERROGATORY NO. 2**
19      Please IDENTIFY all DOCUMENTS that support YOUR first cause of action
20 for Breach of Contract asserted against GOLDEN EAGLE.
21      **RESPONSE:**
22      Plaintiff objects to the extent this interrogatory as overbroad in its subject
23 matter, time, and/or scope. Plaintiff further objects to this request to the extent it has
24 the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses
25 Plaintiff. Subject to and without waiving the foregoing objections, Plaintiff responds
26 as follows:
27 -7-
28

1. The Policy;
2. Communications between the Parties;
3. Communications between Golden Eagle and its vendors, consultants, and/or contractors;
4. Golden Eagle's claim file;
5. Golden Eagle's claim notes;
6. The Redondo Fire Department Reports and records;
7. Jeffrey Gesell and Jones Turner, LLP's file pertaining to the loss;
8. Each party's respective expert and consultant reports/estimates including, but not limited to, those prepared by ServiceMaster, Forensic Building Science, Inc. ("FBS"), Anderson Group International ("AGI"), Clark Seif Clark ("CSC"), Young and Associates, and ANM Construction & Environmental Services ("ANM");
9. Non-privileged portions of Plaintiff's coverage counsel's (Childress, Loucks & Plunkett) file pertaining to the loss;
10. Plaintiff's public adjuster (Pride Adjusters)'s file;
11. Files of third-party consultants for both parties including but not limited to contractors, architects and engineers;
12. Records from the City of Redondo Beach; and
13. Examination under Oath transcripts of Gary Lubin and Ed Czuker.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**INTERROGATORY NO. 3**

Please IDENTIFY all witnesses that support YOUR first cause of action for Breach of Contract asserted against GOLDEN EAGLE.

**RESPONSE**:

-8-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

1. Plaintiff, its members and affiliated entities/persons including, without limitation, Gary Lubin, Ed Czuker, Ki Rui;

2. Tom Irmiter and Adam Piero of Forensic Building Science, Inc., Plaintiff's Consultant.

3. Plaintiff's Public Adjusters at Pride Adjusters including, without limitation, Greg Wrangler and Scott Green;

4. Plaintiff's coverage counsel at Childress, Loucks & Plunkett including, without limitation, Michael Childress;

5. Plaintiff's claim consultants including, without limitation, L.Y. Environmental, Safeguard Enviro Group, Forensic Building Science, Inc., and Anderson Consulting Group;

6. Contractors, architects, and engineers retained by Plaintiff who did work to ready the property for repair;

7. Personnel of the Palos Verdes Inn;

8. Redondo Fire Department First Responders;

9. Any and all of Golden Eagle's agents/employees who handled/adjusted the Claim including, but not limited to, Camille Atwood (Golden Eagle's claim adjuster);

10. Any and all of Golden Eagle's agent, employees, representatives, and/or contractors who performed any investigation the Plaintiff's Loss, Property, and/or Claim;

-9-

11. Any and all non-retained experts and/or consultants for either party;

12. Golden Eagle's retained claim consultants including, without limitation, Jerry Kessloff of Young & Associates, William Jones of Clark Seif Clark, Inc., and George White of Pacific Coast Process Solutions;

13. Golden Eagle's coverage counsel, Jeffrey Gesell of Jones Turner, LLP;

14. Persons Most Knowledgeable and/or Qualified for Golden Eagle regarding Plaintiff's Loss, Property, and/or Claim;

15. Persons Most Knowledgeable and/or Qualified for Golden Eagle's claim handling, claim investigations and determinations, communications with 1700 PCH, and claims made and coverage denied under the Policy;

16. Persons Most Knowledgeable and/or Qualified for Golden Eagle's procedures for claim handling, claim investigations and determinations;

17. Persons Most Knowledgeable and/or Qualified for Golden Eagle's financial condition, net worth, profitability, and ability to pay a punitive damages award.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

## **INTERROGATORY NO. 4**

Please state all facts that support YOUR second cause of action for Breach of the Covenant of Good Faith and Fair Dealing asserted against GOLDEN EAGLE.

## **RESPONSE:**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

-10-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1   Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome
2   contention interrogatory which could require "could require "laborious, time-
3   consuming analysis, search, and description of incidental, secondary, and perhaps
4   irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.
5   1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds
6   that it seeks premature expert testimony. Subject to and without waiving the
7   foregoing objections, Plaintiff responds as follows:

8       Defendant Golden Eagle issued a commercial property insurance policy that
9   provided property coverage to 1700 PCH, Policy Number CBP 8864209 ("the
10  Policy"), effective July 3, 2014 to July 3, 2015.  The Policy covered 1700 PCH's
11  commercial property, a four-story hotel known as the Palos Verdes Inn, located at
12  1700 S. Pacific Coast Highway, Redondo Beach, CA 90277 ("the Property").  On or
13  about June 17, 2015, while the Policy was in full force and effect, a fire originated in
14  a second-floor room of the Palos Verdes Inn and damaged the Property ("the Loss").
15  The fire, soot, smoke and ash, as well as the water used to extinguish the fire, caused
16  significant damage to the Property, including structural, architectural, and electrical
17  damage to the building. The damage from the fire necessitated that the Palos Verdes
18  Inn be closed for remediation and repairs.

19      On or about June 28, 2015, 1700 PCH submitted a claim, Claim Number
20  405516170 (the "Claim"), to Golden Eagle under the Policy for the Loss.  Plaintiff
21  then retained various consultants and/or experts to inspect, evaluate and analyze
22  the Loss. Plaintiff provided Defendant Golden Eagle with the reports and
23  estimates substantiating the amount of the loss and the amounts owed to Plaintiff
24  under the terms of the insurance policy.

25      Defendant, despite being aware of the extent of the loss, failed to adequately
26  investigate the claim, and deliberately undervalued Plaintiff's losses by obtaining

27                                          -11-

28  **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
    EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

and relying upon reports, estimates, testing methodologies that were unreliable, inaccurate, and insufficient to adjust the Loss. Specifically, Defendant estimated the Loss to be approximately $346,610.93 in replacement cost value and $299,630.10 actual cash value plus $26,683.89 for asbestos abatement.

By May of 2017, Plaintiff submitted all of its consultant's and expert's reports and estimates highlighting the deficiencies in Defendant's estimates and reiterating the scope of the repair, remediation and restoration of the Property. However, Defendant did not adjust the loss or reconsider its scope for repair and remediation. On various occasions, Plaintiff gave Defendant an opportunity to reconsider its position and pay Plaintiff what was owed under the policy. Plaintiff complied with Defendant's numerous requests for examinations under oath. Defendant maintained its unreasonable position and made it impossible for Plaintiff to move forward in expeditiously getting the necessary work done and thus resolving the Claim.

Defendant Golden Eagle is aware that Plaintiff's consultants and experts estimated the Loss at the beginning of the claim to be approximately $5,754,592.44. Moreover, since the submission of Plaintiff's original estimates, the cost to repair the property has increased significantly, potentially in excess of $17,000,000.00. Despite knowing that the loss is well in excess of $5,000,000, to date, Defendant has only paid Plaintiff $296,680.00.

Based on the foregoing, Plaintiff was forced to retain counsel and file this action against Defendant asserting claims for breach of contract and breach of implied covenant of good faith and fair dealing. Plaintiff contends Defendant wrongfully breached the Policy and acted in bad faith by denying coverage for the full extent of Plaintiff's loss, failing to pay the full cost of the Loss, refusing to adjust the Loss, delaying the Claim investigation, and forcing Plaintiff to bring this action.

-12-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1   Investigation and discovery are ongoing and Plaintiff reserves the right to

2   supplement this response as more facts are discovered.

3   **INTERROGATORY NO. 5**

4   Please IDENTIFY all DOCUMENTS that support YOUR second cause of

5   action for Breach of the Covenant of Good Faith and Fair Dealing asserted against

6   GOLDEN EAGLE.

7   **RESPONSE:**

8   Plaintiff objects to the extent this interrogatory as overbroad in its subject

9   matter, time, and/or scope. Plaintiff further objects to this request to the extent it has

10  the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

11  Plaintiff. Subject to and without waiving the foregoing objections, Plaintiff responds

12  as follows:

13      1.  The Policy;

14      2.  Communications between the Parties;

15      3.  Communications between Golden Eagle and its vendors, consultants,

16         and/or contractors;

17      4.  Golden Eagle's claim file;

18      5.  Golden Eagle's claim notes;

19      6.  The Redondo Fire Department Reports and records;

20      7.  Jeffrey Gesell and Jones Turner, LLP's file pertaining to the loss;

21      8.  Each party's respective expert and consultant reports/estimates

22         including, but not limited to, those prepared by ServiceMaster, Forensic

23         Building Science, Inc. ("FBS"), Anderson Group International ("AGI"),

24         Clark Seif Clark ("CSC"), Young and Associates, and ANM

25         Construction & Environmental Services ("ANM");

26

27  -13-

28

9.  Non-privileged portions of Plaintiff's coverage counsel's (Childress, Loucks & Plunkett) file pertaining to the loss;

10. Plaintiff's public adjuster (Pride Adjusters)'s file;

11. Files of third-party consultants for both parties including but not limited to contractors, architects and engineers;

12. Records from the City of Redondo Beach; and

13. Examination under Oath transcripts of Gary Lubin and Ed Czuker.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**INTERROGATORY NO. 6**

Please IDENTIFY all witnesses that support YOUR second cause of action for Breach of the Covenant of Good Faith and Fair Dealing asserted against GOLDEN EAGLE.

**RESPONSE:**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

1.  Plaintiff, its members and affiliated entities/persons including, without limitation, Gary Lubin, Ed Czuker, Ki Rui;

2.  Tom Irmiter and Adam Piero of Forensic Building Science, Inc., Plaintiff's Consultant.

3.  Plaintiff's Public Adjusters at Pride Adjusters including, without limitation, Greg Wrangler and Scott Green;

4.  Plaintiff's coverage counsel at Childress, Loucks & Plunkett including,

-14-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

without limitation, Michael Childress;

5. Plaintiff's claim consultants including, without limitation, L.Y. Environmental, Safeguard Enviro Group, Forensic Building Science, Inc., and Anderson Consulting Group;

6. Contractors, architects, and engineers retained by Plaintiff who did work to ready the property for repair;

7. Personnel of the Palos Verdes Inn;

8. Redondo Fire Department First Responders;

9. Any and all of Golden Eagle's agents/employees who handled/adjusted the Claim including, but not limited to, Camille Atwood (Golden Eagle's claim adjuster);

10. Any and all of Golden Eagle's agent, employees, representatives, and/or contractors who performed any investigation the Plaintiff's Loss, Property, and/or Claim;

11. Any and all non-retained experts and/or consultants for either party;

12. Golden Eagle's retained claim consultants including, without limitation, Jerry Kessloff of Young & Associates, William Jones of Clark Seif Clark, Inc., and George White of Pacific Coast Process Solutions;

13. Golden Eagle's coverage counsel, Jeffrey Gesell of Jones Turner, LLP;

14. Persons Most Knowledgeable and/or Qualified for Golden Eagle regarding Plaintiff's Loss, Property, and/or Claim;

15. Persons Most Knowledgeable and/or Qualified for Golden Eagle's claim handling, claim investigations and determinations, communications with 1700 PCH, and claims made and coverage denied under the Policy;

-15-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

16. Persons Most Knowledgeable and/or Qualified for Golden Eagle's procedures for claim handling, claim investigations and determinations;

17. Persons Most Knowledgeable and/or Qualified for Golden Eagle's financial condition, net worth, profitability, and ability to pay a punitive damages award.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**INTERROGATORY NO. 7**

Please state all facts supporting YOUR contention that the PROPERTY's elevator doors, stonework surrounding the elevators and electric conduit need to be replaced, as alleged in Paragraph 24 of YOUR COMPLAINT.

**RESPONSE:**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects as this interrogatory is compound and includes subparts which must be considered in a separate interrogatory. *See Willingham v. Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Plaintiff further objects to this request on the grounds that it seeks premature expert testimony. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

-16-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1    Shortly after the fire, Plaintiff retained various consultants and experts to

2  investigate and analyze the extent of the fire damage. Those consultants and experts

3  concluded that a substantial amount of soot, ash and char bonded to the elevator

4  doors, shaft, stonework surrounding the elevators, and electrical conduit. In addition,

5  the water damage caused by the first responders as a result of the fire damaged the

6  electrical conduit and elevator shaft.

7    In November 2015, ServiceMaster facilitated a cleaning test which failed to

8  clean the elevator doors, the stonework surrounding the elevators, and electrical

9  conduit.

10    Consequently, Plaintiff hired Forensic Building Science Inc. ("FBS") to

11  conduct a full investigation and to prepare a report to asses the extend of damage

12  related to smoke, soot and other contamination from the fire and to provide repair

13  recommendations based on its inspection and lab analysis. According to the FBS

14  report, which was submitted to Defendant in May 2017, the ash, char and/or soot that

15  originated from the fire's origin (Room 211) had spread to other parts of the

16  building, including the elevator. FBS examined hidden cavities which were typically

17  overlooked during smoke damage cleaning efforts, including the wall cavities,

18  ceiling assemblies, mechanical and electrical chases including conduit and the

19  elevator hallway in the building. FBS found heavy char and soot inside the elevator

20  lobbies on the 3rd and 4th floors. Byproducts from the fire including, soot, char and

21  ash were collected in the common areas including the elevator shaft.

22    In addition, Safeguard EnviroGroup was retained to conduct a limited smoke

23  damage assessment which was conducted on 8/13/15 and corroborates the findings

24  of FBS. It was Safeguard EnviroGroup's opinion there was compelling evidence of

25  fire related soot contamination and odors which traveled beyond the point of

26  origination through pathways such as, elevator chutes, electrical conduits, ductwork

27    -17-

28  **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1    and chases which may warrant professional fire related cleaning or other mitigation

2    measures as recommended by a professional contractor experienced in fire and

3    smoke damage remediation beyond which is suggested below for specific test areas.

4    It found soot and ash inside the elevator shafts as well as the elevator's surrounding

5    areas.

6        Based on the hygienist's recommendations that all soot had to be removed,

7    FBS recommended the following repairs to the elevator system:

8        "Existing elevators will not meet current codes requiring gurney accessibility.

9    Removal of and dismantling elevator cars for cleaning will be required. Remove all

10   plaster and gyp board from the elevator shaft to expose all framing for inspection and

11   cleaning. Interior decorative panels in cars likely have soot behind them and will

12   need to be dismantled to the shell of the car. HEPA vacuum all surfaces of exposed

13   framing, and floor of shaft. HEPA vacuum all cables, and other exposed remaining

14   parts. Back spay all framing with Alcohol sealer (BIN not KILZ). Reinstall elevator

15   only if code compliant after removal and cleaning."

16        Plaintiff also retained Anderson Group International who reviewed the

17   findings and recommendations of the above-named consultants, conducted a full

18   inspection of the hotel, and prepared the re-build estimate. Anderson Group

19   International's original estimate for the remediation of the elevator excluded pending

20   structural changes necessary as recommended by engineers. AGI's estimate included

21   rebuilding the elevator, installing new fire alarm panel, installing fire doors at

22   elevators, replacing exhibit wrought iron railings and repairing the sprinklers. It also

23   included fire Shutters for the elevators with controls.

24        Investigation and discovery are ongoing and Plaintiff reserves the right to

25   supplement this response as more facts are discovered.

26   **INTERROGATORY NO. 8**

27

28

-18-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1       Please state all facts supporting YOUR contention that the cost to re-build the

2   PROPERTY because of the INCIDENT totals $5,754,592.44, as alleged in

3   Paragraphs 31 and 32 of YOUR COMPLAINT.

4       **RESPONSE:**

5       Plaintiff objects to the extent this interrogatory as overbroad in its subject

6   matter, time, and/or scope. Plaintiff further objects to this request to the extent it has

7   the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

8   Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome

9   contention interrogatory which could require "could require "laborious, time-

10  consuming analysis, search, and description of incidental, secondary, and perhaps

11  irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.

12  1998) 179 F.R.D. 316, 320. Plaintiff further objects as this interrogatory is

13  compound and includes subparts which must be considered in a separate

14  interrogatory. *See Willingham v. Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Plaintiff

15  further objects to this request on the grounds that it seeks premature expert

16  testimony. Subject to and without waiving the foregoing objections, Plaintiff

17  responds as follows:

18      Pursuant to Federal Rules of Civil Procedure rule 33, Plaintiff defers

19  Defendant to Anderson Group International's original estimate which was previously

20  produced in Plaintiff's initial disclosures as well as in response to subpoenas served

21  on AGI by Defendant.

22      Anderson Group International ("AGI") was retained to provide an estimate for

23  the repair and remediation of the hotel following the fire loss. AGI's estimate was

24  derived from its's visual inspection and personal knowledge of construction issues. It

25  also reviewed the Forensic Building Science, Inc. Field Report for Initial Fire Loss

26  Investigation, the L Y Environmental Asbestos Summary Report, and L Y

27                                           -19-

28  **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

Environmental Procedure 5 Plan. AGI prepared it's estimate based on the scope set forth in these reports, taking into account the requirements necessary to affect the repairs. AGI's original estimate to repair and remediate the property was based on information known at the time of the claim's submission. The estimate to remediate and repair the building has evolved over time to include code upgrades and other items as subsequent investigation occurred and is ongoing.

**Recap by Category**

| O&P Items | Total | % |
|---|---|---|
| ACOUSTICAL TREATMENTS | 5,831.70 | 0.10% |
| CABINETRY | 36,404.40 | 0.63% |
| CLEANING | 46,328.70 | 0.81% |
| CONTENT MANIPULATION | 161.24 | 0.00% |
| CONTINGENCY | 450,000.00 | 7.82% |
| GENERAL DEMOLITION | 328,009.28 | 5.70% |
| DOORS | 116,854.23 | 2.03% |
| DRYWALL | 24,844.83 | 0.43% |
| ELECTRICAL | 1,230,940.35 | 21.39% |
| ELECTRICAL- SPECIAL SYSTEMS | 185,894.05 | 3.23% |
| MISC. EQUIPMENT - COMMERCIAL | 278,532.16 | 4.84% |
| HEAVY EQUIPMENT | 36,480.00 | 0.63% |
| FLOOR COVERING- CARPET | 157,195.17 | 2.73% |
| FLOOR COVERING - CERAMIC TILE | 50,801.17 | 0.88% |
| FLOOR COVERING -VINYL | 4,650.63 | 0.08% |
| PERMITS AND FEES | 200,000.00 | 3.48% |
| FINISH CARPENTRY I TRIMWORK | 11,216.88 | 0.19% |
| FIRE PROTECTION SYSTEMS | 52,000.00 | 0.90% |
| GLASS, GLAZING, & STOREFRONTS | 10,000.00 | 0.17% |
| HAZARDOUS MATERIAL REMEDIATION | 207.53 | 0.00% |
| HEAT, VENT & AIR CONDITIONING | 15,272.68 | 0.27% |
| LABOR ONLY | 295,010.04 | 5.13% |
| LIGHT FIXTURES | 22,762.24 | 0.40% |

-20-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

| MARBLE- CULTURED OR NATURAL | 9,157.50 | 0.16% |
| MIRRORS & SHOWER DOORS | 11,222.10 | 0,20% |
| ORNAMENTAL IRON | 16,213.05 | 0.28% |
| INTERIOR LATH & PLASTER | 138,410.96 | 2.41% |
| PLUMBING | 180,224.62 | 3.13% |
| PANELING & WOOD WALL FINISHES | 10,199.14 | 0.18% |
| PAINTING | 66,812.87 | 1.16% |
| SPECIALTY ITEMS | 2,278.80 | 0.04% |
| TILE | 388,788.97 | 6.76% |
| TEMPORARY REPAIRS | 1,938.00 | 0.03% |
| WINDOW TREATMENT | 317.43 | 0.01% |
| WALLPAPER | 228.675.98 | 3.97% |
| O&P Items Subtotal | 4,613,636.70 | 80.17% |

| Non-O&P Items | Total | % |
|---|---|---|
| PERMITS AND FEES | 100,000.00 | 1.74% |
| Non-O&P Items Subtotal | 100,000.00 | 1.74% |
| O&P Items Subtotal | 4,613,636.70 | 80.17% |
| Permits and Fees | 1,013.98 | 0.02% |
| Material Sales Tax | 97,504.36 | 1.69% |
| Overhead | 471,218.70 | 8.19% |
| Profit | 471,218.70 | 8.19% |
| **Total** | **5,754,592.44** | **100.00** |

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**INTERROGATORY NO. 9**

Please state all facts supporting YOUR contention that the cost to repair or rebuild the PROPERTY arising from the INCIDENT has increased to be in excess of $17 million.

**RESPONSE:**

-21-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

Plaintiff objects to this interrogatory as the term "INCIDENT" is vague and ambiguous. Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects as this interrogatory is compound and includes subparts which must be considered in a separate interrogatory. *See Willingham v. Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Plaintiff further objects to this request on the grounds that it seeks premature expert testimony. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

As a result of the fire in July 2015, the property suffered irreparable and significant damage. In order to remediate and repair the building to its pre-loss condition, it will now cost plaintiff in excess of $17 million dollars. This amount takes into account the current estimated cost to remediate and repair the property as a result of Defendant's four plus years of delay and failure to pay the claim. Below is a detailed description of the approximate costs required to repair the building:

## COST SUMMARY

| | DESCRIPTION | CODE | | COST |
|---|---|---|---|---|
| 1 | GENERAL REQUIREMENTS | 01150 | $ | 693,040.00 |
| 2 | SELECTIVE SOFT DEMO and PATCHING | 02050 | $ | 509,168.34 |
| 3 | HAZMAT REMEDIATION | 02111 | $ | 150,945.00 |
| 4 | ASPHALT PATCH & SLURRY COAT | 02240 | $ | 201,150.00 |
| 5 | LANDSCAPING | 02410 | $ | 141,300.00 |
| 6 | OFFSITE UTILITY | 02411 | $ | 163,400.00 |
| 7 | SITE CONCRETE | 03100 | $ | 101,775.00 |
| 8 | STRUCTURAL FRP | 03250 | $ | 49,268.00 |

-22-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

| 9 | STRUCTURAL & SITE CONCRETE | 03300 | $ | 990,610.00 |
|---|---|---|---|---|
| 10 | SHOTCRETE | 03330 | $ | 68,120.00 |
| 11 | STONE MASONRY | 04425 | $ | 313,996.00 |
| 12 | CMU MASONRY | 04450 | $ | 30,600.00 |
| 13 | STRUCTURAL STEEL | 05200 | $ | 899,862.50 |
| 14 | ORNAMENTAL METALS & RAILS | 05500 | $ | 234,995.00 |
| 15 | ROUGH CARPENTRY | 06200 | $ | 12,500.00 |
| 16 | FINISH CARPENTRY & MILLWORK | 06400 | $ | 441,753.00 |
| 17 | WATERPROOFING | 07250 | $ | 76,034.50 |
| 18 | APPLIED ELASTOMETRIC COATINGS | 07350 | $ | 7,650.00 |
| 19 | SHEET METAL | 07450 | $ | 75,745.00 |
| 20 | EXPANSION JOINTS | 07465 | $ | 170,000.00 |
| 21 | SHEET METAL FINISH PANELS | 07475 | $ | 234,250.00 |
| 22 | STRUCTURAL FIRE PROOFING | 07625 | $ | 107,778.00 |
| 23 | INTERIOR THERMAL INSULATION | 07675 | $ | 9,840.00 |
| 24 | ROOFING & ROOF INSULATION | 07750 | $ | 256,300.00 |
| 25 | CAULK & JOINT SEALERS | 07900 | $ | 7,316.00 |
| 26 | FIRE CAULK | 07910 | $ | 3,370.00 |
| 27 | STORE FRONT | 08400 | $ | 78,800.00 |
| 28 | SLIDING GLASS DOORS | 08410 | $ | 331,500.00 |
| 29 | STORE FRONT DOORS | 08415 | $ | 126,940.00 |
| 30 | DOORS & HARDWARE | 08700 | $ | 301,900.00 |
| 31 | ACCESS PANELS | 08715 | $ | 19,490.00 |
| 32 | GLASS & GLAZING | 08800 | $ | 489,650.00 |
| 33 | PLASTER FINISHES | 09240 | $ | 324,552.00 |
| 34 | FRAMING & DRYWALL | 09250 | $ | 725,474.75 |
| 35 | GFRC ELEMENTS | 09260 | $ | 11,475.00 |
| 36 | DECORATIVE VENETIAN PLASTERS | 09275 | $ | 10,000.00 |
| 37 | TILE INSTALLATIONS | 09300 | $ | 684,700.50 |
| 38 | SLAB STONE FABRICATIONS | 09385 | $ | 81,189.13 |
| 39 | ACT | 09514 | $ | 10,735.00 |
| 40 | CARPET INSTALLATION | 09600 | $ | 7,770.67 |
| 41 | RESILIENT FINISHES | 09650 | $ | 14,416.00 |
| 42 | FRP (FINISH) | 09655 | $ | 3,230.00 |
| 43 | HARDWOOD FLOORING | 09700 | $ | 46,920.00 |
| 44 | PAINT PROJECTS | 09900 | $ | 176,783.80 |
| 45 | WALLCOVERING INSTALLATIONS | 09950 | $ | 83,558.40 |
| 46 | PHOTOLUMINESCENT DEMARCATION | 10114 | $ | 12,000.00 |
| 47 | OPERABLE PARTITIONS | 10260 | $ | 18,300.00 |
| 48 | SIGNAGE | 10400 | $ | 83,000.00 |
| 49 | BATHROOM ACCESSORIES | 10810 | $ | 33,480.00 |
| 50 | CLOSET SPECIALTIES | 10900 | $ | 21,450.00 |
| 51 | KITCHEN EQUIPMENT | 11400 | $ | 255,530.00 |
| 52 | FF&E INSTALLATIONS | 12505 | $ | 65,560.00 |

-23-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

| 53 | POOL SPECIALTIES | 13000 | $ | 151,420.00 |
|---|---|---|---|---|
| 54 | ELEVATORS | 14000 | $ | 776,440.00 |
| 55 | LAUNDRY EQUIPMENT | 14325 | $ | 12,000.00 |
| 56 | PLUMBING | 15400 | $ | 1,302,065.00 |
| 57 | FIRE SPRINKLER SYSTEM | 15450 | $ | 232,250.00 |
| 58 | HVAC | 15500 | $ | 898,625.00 |
| 59 | ELECTRICAL & LIGHTING | 16400 | $ | 1,503,837.50 |
| 60 | LOW VOLTAGE | 16425 | $ | 69,115.00 |
| 61 | MECHANICAL PARKING LIFT | | $ | 400,000.00 |
| 62 | FIRE & LIFE SAFETY | 16450 | $ | 101,610.00 |
| | **SUBTOTAL** | | **$** | **15,416,534.08** |
| | | | | |
| | General Conditions | 00700 | $ | 889,224.92 |
| | Contingency | | $ | 462,496.02 |
| | Overhead and Profit | | $ | 1,006,095.30 |
| | Insurance | | $ | 192,706.68 |
| | | | | |
| | **TOTAL LUMP SUM BID** | | **$** | **17,967,057.00** |

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

## INTERROGATORY NO. 10

Please state all facts supporting YOUR contention that GOLDEN EAGLE's consultant, Clark Seif Clark, Inc., "was involved in improper sampling methodology for collecting soot and ash," as alleged in Paragraph 43 of YOUR COMPLAINT.

## RESPONSE:

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.

-24-

1   1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds
2   that it seeks premature expert testimony. Subject to and without waiving the
3   foregoing objections, Plaintiff responds as follows:
4          At the October 1st meeting, 1700 PCH's consultants determined that
5   Golden Eagle's consultant, Clark Seif Clark, was involved in improper sampling
6   methodology for collecting soot and ash. Clark Seif Clark used fingerprint slides,
7   rather than tape lifts to collect soot and ash samples, which was guaranteed to
8   result in negative results, or that undetectable levels of soot and ash were present.
9   Although tape lifts were the proper method to gather soot and ash samples, Clark
10  Seif Clark did not correct their sampling method. In their report of the inspection,
11  Clark Seif Clark indicated that they had used composite tape lift sampling, despite
12  1700 PCH's witnessing otherwise.
13         Investigation and discovery are ongoing and Plaintiff reserves the right to
14  supplement this response as more facts are discovered.
15  **<u>INTERROGATORY NO. 11</u>**
16         Please IDENTIFY all persons with knowledge of facts supporting YOUR
17  contention that GOLDEN EAGLE's consultant, Clark Seif Clark, Inc., "was involved
18  in improper sampling methodology for collecting soot and ash," as alleged in
19  Paragraph 43 of YOUR COMPLAINT.
20         **<u>RESPONSE:</u>**
21         Plaintiff objects to the extent this interrogatory as overbroad in its subject
22  matter, time, and/or scope. Plaintiff further objects to this request to the extent it has
23  the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses
24  Plaintiff. Subject to and without waiving the foregoing objections, Plaintiff responds
25  as follows:
26         1. Plaintiff, its members and affiliated entities/persons including, without

-25-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

limitation, Gary Lubin, Ed Czuker, Ki Rui;

2. William Jones of Clark Seif Clark, Inc.

3. Tom Irmiter and Adam Piero of Forensic Building Science, Inc., Plaintiff's Consultant.

4. Plaintiff's Public Adjusters at Pride Adjusters including, without limitation, Greg Wrangler and Scott Green;

5. Michael Childress, Plaintiff's coverage counsel at Childress, Loucks & Plunkett;

6. Plaintiff's claim consultants including, without limitation, L.Y. Environmental, Safeguard Enviro Group, Forensic Building Science, Inc., and Anderson Consulting Group;

7. Camille Atwood (Golden Eagle's claim adjuster);

8. Jerry Kessloff of Young & Associates

9. George White of Pacific Coast Process Solutions;

10. Golden Eagle's coverage counsel, Jeffrey Gesell of Jones Turner, LLP.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**INTERROGATORY NO. 12**

Please state all facts supporting the allegation contained in Paragraph 44 of YOUR COMPLAINT that "Clark Seif Clark used fingerprint slides, rather than tape lifts to collect soot and ash samples, which was guaranteed to result in negative results, or that undetectable levels of soot and ash were present."

**RESPONSE:**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

-26-

Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds that it seeks premature expert testimony. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

At the October 1st meeting, 1700 PCH's consultants determined that Golden Eagle's consultant, Clark Seif Clark, was involved in improper sampling methodology for collecting soot and ash. Clark Seif Clark used fingerprint slides, rather than tape lifts to collect soot and ash samples, which was guaranteed to result in negative results, or that undetectable levels of soot and ash were present. Although tape lifts were the proper method to gather soot and ash samples, Clark Seif Clark did not correct their sampling method. In their report of the inspection, Clark Seif Clark indicated that they had used composite tape lift sampling, despite 1700 PCH's witnessing otherwise.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**INTERROGATORY NO. 13**

Please IDENTIFY all persons with knowledge of facts supporting YOUR contention contained in Paragraph 44 of YOUR COMPLAINT that "Clark Seif Clark used fingerprint slides, rather than tape lifts to collect soot and ash samples, which was guaranteed to result in negative results, or that undetectable levels of soot and ash were present."

**RESPONSE:**

-27-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

1. Plaintiff, its members and affiliated entities/persons including, without limitation, Gary Lubin, Ed Czuker, Ki Rui;

2. William Jones of Clark Seif Clark, Inc.

3. Tom Irmiter and Adam Piero of Forensic Building Science, Inc., Plaintiff's Consultant.

4. Plaintiff's Public Adjusters at Pride Adjusters including, without limitation, Greg Wrangler and Scott Green;

5. Michael Childress, Plaintiff's coverage counsel at Childress, Loucks & Plunkett;

6. Plaintiff's claim consultants including, without limitation, L.Y. Environmental, Safeguard Enviro Group, Forensic Building Science, Inc., and Anderson Consulting Group;

7. Camille Atwood (Golden Eagle's claim adjuster);

8. Jerry Kessloff of Young & Associates

9. George White of Pacific Coast Process Solutions;

10. Golden Eagle's coverage counsel, Jeffrey Gesell of Jones Turner, LLP.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

**<u>INTERROGATORY NO. 14</u>**

Please state all facts supporting the allegation contained in Paragraph 46 of YOUR COMPLAINT that in its inspection report, "Clark Seif Clark indicated that

-28-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1  they had used composite tape lift sampling, despite 1700 PCH's witnessing

2  otherwise."

3  **RESPONSE:**

4  Plaintiff objects to the extent this interrogatory as overbroad in its subject

5  matter, time, and/or scope. Plaintiff further objects to this request to the extent it has

6  the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

7  Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome

8  contention interrogatory which could require "could require "laborious, time-

9  consuming analysis, search, and description of incidental, secondary, and perhaps

10  irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.

11  1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds

12  that it seeks premature expert testimony. Subject to and without waiving the

13  foregoing objections, Plaintiff responds as follows:

14  At the October 1st meeting, 1700 PCH's consultants determined that

15  Golden Eagle's consultant, Clark Seif Clark, was involved in improper sampling

16  methodology for collecting soot and ash. Clark Seif Clark used fingerprint slides,

17  rather than tape lifts to collect soot and ash samples, which was guaranteed to

18  result in negative results, or that undetectable levels of soot and ash were present.

19  Although tape lifts were the proper method to gather soot and ash samples, Clark

20  Seif Clark did not correct their sampling method. In their report of the inspection,

21  Clark Seif Clark indicated that they had used composite tape lift sampling, despite

22  1700 PCH's witnessing otherwise.

23  Investigation and discovery are ongoing and Plaintiff reserves the right to

24  supplement this response as more facts are discovered.

25  **INTERROGATORY NO. 15**

26

27  -29-

28  **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1    Please state all facts supporting YOUR contention that Clark Seif Clark's

2    alleged "inaccurate results were relied upon by Defendant GOLDEN EAGLE as part

3    of their many excuses for their bad faith conduct," as alleged in Paragraph 85 of

4    YOUR COMPLAINT.

5    **RESPONSE:**

6    Plaintiff objects to the extent this interrogatory as overbroad in its subject

7    matter, time, and/or scope. Plaintiff further objects to this request to the extent it has

8    the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

9    Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome

10   contention interrogatory which could require "could require "laborious, time-

11   consuming analysis, search, and description of incidental, secondary, and perhaps

12   irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.

13   1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds

14   that it seeks premature expert testimony. Subject to and without waiving the

15   foregoing objections, Plaintiff responds as follows:

16   At the October 1st meeting, 1700 PCH's consultants determined that

17   Golden Eagle's consultant, Clark Seif Clark, was involved in improper sampling

18   methodology for collecting soot and ash. Clark Seif Clark used fingerprint slides,

19   rather than tape lifts to collect soot and ash samples, which was guaranteed to

20   result in negative results, or that undetectable levels of soot and ash were present.

21   Although tape lifts were the proper method to gather soot and ash samples, Clark

22   Seif Clark did not correct their sampling method. In their report of the inspection,

23   Clark Seif Clark indicated that they had used composite tape lift sampling, despite

24   1700 PCH's witnessing otherwise.

25   Investigation and discovery are ongoing and Plaintiff reserves the right to

26   supplement this response as more facts are discovered.

27
-30-

28
**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

**INTERROGATORY NO. 16**

Please state all facts supporting YOUR contention that Clark Seif Clark acted as a co-conspirator in concert with GOLDEN EAGLE to limit the benefits it must pay under the contract, as alleged in Paragraph 86 of YOUR COMPLAINT.

**RESPONSE:**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

Defendant Clark Seif Clark knew there was a contract for insurance between Defendant Golden Eagle and Plaintiff. Despite the fact that Defendant Clark Seif Clark knew, or should have known, that using fingerprint slides as opposed to tape lifts would yield inaccurate results, Defendant Clark Seif Clark used fingerprint slides to collect samples at Plaintiff's property. Defendant Clark Seif Clark then used the inaccurate results to prepare an inaccurate report and misrepresented that the proper methodology of tape lifts was used. These inaccurate results were relied upon by Defendant Golden Eagle as part of their many excuses for their bad faith conduct and resulted in—but was not the sole cause of—Defendant Golden Eagle breaching its contract with Plaintiff and failing to perform.

As a coconspirator acting in concert with Defendant Golden Eagle to provide excuses for Defendant Golden Eagle to limit the benefits it must pay under the

-31-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1   contract, Defendant Clark Seif Clark intended to prevent Defendant Golden Eagle's

2   performance under the contract, or alternatively, knew that disruption of Golden

3   Eagle's performance under the contract was certain to occur as a result of using

4   improper methodology to collect samples at Plaintiff's property.

5       Investigation and discovery are ongoing and Plaintiff reserves the right to

6   supplement this response as more facts are discovered.

7   **INTERROGATORY NO. 17**

8       Please state all facts supporting YOUR contention that GOLDEN EAGLE

9   "colluded and conspired with [its] attorneys to further delay and deny the

10   compensation owed to Plaintiff," as alleged in Paragraph 54 of YOUR

11   COMPLAINT.

12       **RESPONSE:**

13       Plaintiff objects to the extent this interrogatory as overbroad in its subject

14   matter, time, and/or scope. Plaintiff further objects to this request to the extent it has

15   the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

16   Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome

17   contention interrogatory which could require "could require "laborious, time-

18   consuming analysis, search, and description of incidental, secondary, and perhaps

19   irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.

20   1998) 179 F.R.D. 316, 320. Plaintiff further objects as this interrogatory is

21   compound and includes subparts which must be considered in a separate

22   interrogatory. *See Willingham v. Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Subject

23   to and without waiving the foregoing objections, Plaintiff responds as follows:

24       Instead of cooperating and fulfilling its obligations under the insurance policy,

25   Golden Eagle retained a law firm to act as its adjuster. Golden Eagle colluded and

26

27                        -32-

28   **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1   conspired with these attorneys to further delay and deny the compensation owed to
2   Plaintiff under the insurance policy.

3       Investigation and discovery are ongoing and Plaintiff reserves the right to
4   supplement this response as more facts are discovered.

5   **INTERROGATORY NO. 18**

6       Please state all facts supporting YOUR contention that GOLDEN EAGLE
7   "continues to engage in unlawful insurance practices and misrepresentations," as
8   alleged in Paragraph 65 of YOUR COMPLAINT.

9       **RESPONSE:**

10      Plaintiff objects to this document request as vague and ambiguous. Plaintiff
11  objects to the extent this interrogatory is overbroad in its subject matter, time, and/or
12  scope, thus making compliance unreasonably difficult and expensive. Plaintiff
13  further objects to this request to the extent it has the effect or purpose to oppress,
14  unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on
15  grounds that this is an unduly broad or burdensome contention interrogatory which
16  could require "could require "laborious, time-consuming analysis, search, and
17  description of incidental, secondary, and perhaps irrelevant and trivial details." *See*
18  *IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320.
19  Plaintiff further objects as this interrogatory is compound and includes subparts
20  which must be considered in a separate interrogatory. *See Willingham v.*
21  *Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Plaintiff further objects to this request on
22  the grounds that it seeks information protected by the attorney-client privilege and/or
23  the work product of counsel. Plaintiff further objects to this request on the grounds
24  that it seeks premature expert testimony pursuant to F.R.C.P. § 26(b)(4)(D). To the
25  extent this request calls for notes and/or memoranda and/or reports prepared by a
26  potential testifying expert, Plaintiff objects to the request as premature and expressly

27                                          -33-

28  **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
    EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1   reserves the right to supplement, clarify, revise or correct any or all responses to the

2   request, and to assert additional objections or privileges, in one or more subsequent

3   supplemental response(s) in accordance with the time period for exchanging expert

4   reports set by the Court.

5   **INTERROGATORY NO. 19**

6       Please state all facts RELATING TO the nature and amount of any damages

7   that YOU allegedly suffered as a result of GOLDEN EAGLE's alleged acts or

8   omissions.

9       **RESPONSE:**

10      Plaintiff objects to this document request as vague and ambiguous. Plaintiff

11  objects to the extent this interrogatory is overbroad in its subject matter, time, and/or

12  scope, thus making compliance unreasonably difficult and expensive. Plaintiff

13  further objects to this request to the extent it has the effect or purpose to oppress,

14  unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on

15  grounds that this is an unduly broad or burdensome contention interrogatory which

16  could require "could require "laborious, time-consuming analysis, search, and

17  description of incidental, secondary, and perhaps irrelevant and trivial details." *See*

18  *IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320.

19  Plaintiff further objects as this interrogatory is compound and includes subparts

20  which must be considered in a separate interrogatory. *See Willingham v.*

21  *Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Plaintiff further objects to this request on

22  the grounds that it seeks information protected by the attorney-client privilege and/or

23  the work product of counsel. Plaintiff further objects to this request on the grounds

24  that it seeks premature expert testimony pursuant to F.R.C.P. § 26(b)(4)(D). To the

25  extent this request calls for notes and/or memoranda and/or reports prepared by a

26  potential testifying expert, Plaintiff objects to the request as premature and expressly

27                                          -34-

28  **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

reserves the right to supplement, clarify, revise or correct any or all responses to the request, and to assert additional objections or privileges, in one or more subsequent supplemental response(s) in accordance with the time period for exchanging expert reports set by the Court.

**INTERROGATORY NO. 20**

Please state all facts RELATING TO YOUR claim against GOLDEN EAGLE for punitive damages.

**RESPONSE:**

Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects to this request on the grounds that it seeks premature expert testimony. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

Golden Eagle engaged and continues to engage in a course of conduct to further its own economic interests in violation of its obligations to Plaintiff. This conduct includes, but is not limited to the conduct alleged in the complaint and the following:

> a)   Failing to properly and fully investigate 1700 PCH's Claim;
>
> b)   Failing to evaluate 1700 PCH's Claim objectively;
>
> c)   Failing to treat 1700 PCH's interests with equal regard as its own;

-35-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

d)   Using unduly restrictive and unreasonable interpretations of
the policy as an excuse for denying payment of benefits owed
to 1700 PCH;

e)   Using improper standards to adjust 1700 PCH's claim;

f)   Not attempting in good faith to effectuate a prompt, fair and
equitable settlement of 1700 PCH's claim;

g)   Compelling 1700 PCH to institute litigation to recover amounts
due under the policy;

h)   Deliberately denying benefits that Golden Eagle knew were
owed under the policy in conscious disregard of 1700 PCH's
known rights and established California case law;

i)   Other acts or omissions of which Plaintiff is presently unaware,
and which will be shown according to proof at the time of trial.

Without any reasonable basis for doing so, and with full knowledge and/or
conscious disregard of the consequences, Golden Eagle failed to and refused to act
in good faith or act fairly toward Plaintiff, and Golden Eagle has, in bad faith,
failed and refused to perform its obligations under the insurance policy, and under
the laws of the State of California.

Plaintiff believes that the conduct of Golden Eagle described above was part
of a long-established pattern and practice designed to force claimants to accept
less, or no, policy benefits, than they would otherwise be entitled to receive under
the terms of their policies, while unfairly minimizing the financial exposure and
risk of Golden Eagle.

Plaintiff believes that prior to the loss, Golden Eagle instituted various
internal programs which were designed to increase profitability by unfairly
minimizing the amounts paid to claimants, if any, lowering combined loss ratio.

-36-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1    Plaintiff further believes that Golden Eagle instituted various corporate

2  programs and policies which are designed to cause such extensive and

3  unreasonable delays that policyholders eventually become exhausted and

4  overwhelmed, and as such, are more inclined to undermine their contractual rights

5  to pursue full payment of policy benefits that they would otherwise be entitled to

6  recover, and instead, be obliged to accept policy benefits that are significantly

7  below what they should be entitled to recover for their loss.

8    The acts and omissions of Golden Eagle and its representatives described

9  above were part of the established corporate practices and procedures of Golden

10  Eagle, and were directed, approved or ratified by individuals in management

11  positions.

12    In carrying out the actions and inactions described above, Golden Eagle and

13  its representatives acted intentionally, with a conscious disregard of the known rights

14  of 1700 PCH, and did so in a fraudulent and oppressive manner, all of which

15  warrants the imposition of punitive damages under the guidelines of California Civil

16  Code section 3294 in an amount sufficient to punish and deter Golden Eagle from

17  engaging in similar conduct in the future.

18    Investigation and discovery are ongoing and Plaintiff reserves the right to

19  supplement this response as more facts are discovered.

20  **INTERROGATORY NO. 21**

21    Please state all facts supporting YOUR damages and computation of damages

22  as stated in YOUR Initial Disclosures.

23    **RESPONSE:**

24    Plaintiff objects to this document request as vague and ambiguous. Plaintiff

25  objects to the extent this interrogatory is overbroad in its subject matter, time, and/or

26  scope, thus making compliance unreasonably difficult and expensive. Plaintiff

27                                            -37-

28
**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN
EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome contention interrogatory which could require "could require "laborious, time-consuming analysis, search, and description of incidental, secondary, and perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects as this interrogatory is compound and includes subparts which must be considered in a separate interrogatory. *See Willingham v. Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Plaintiff further objects to this request on the grounds that it seeks information protected by the attorney-client privilege and/or the work product of counsel. Plaintiff further objects to this request on the grounds that it seeks premature expert testimony pursuant to F.R.C.P. § 26(b)(4)(D). To the extent this request calls for notes and/or memoranda and/or reports prepared by a potential testifying expert, Plaintiff objects to the request as premature and expressly reserves the right to supplement, clarify, revise or correct any or all responses to the request, and to assert additional objections or privileges, in one or more subsequent supplemental response(s) in accordance with the time period for exchanging expert reports set by the Court.

**INTERROGATORY NO. 22**

Please specifically state and describe all repairs that YOU have made to the PROPERTY arising from or RELATED TO the INCIDENT.

**RESPONSE:**

Plaintiff objects to the term "repairs" as vague and ambiguous. Subject Plaintiff objects to the extent this interrogatory as overbroad in its subject matter, time, and/or scope. Plaintiff further objects to this request to the extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass, and/or harasses

-38-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

1  Plaintiff. Plaintiff objects on grounds that this is an unduly broad or burdensome

2  contention interrogatory which could require "could require "laborious, time-

3  consuming analysis, search, and description of incidental, secondary, and perhaps

4  irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of Topeka*, (D. Kan.

5  1998) 179 F.R.D. 316, 320. to and without waiving the foregoing objections,

6  Plaintiff responds as follows:

7      Plaintiff has been unable to make repairs to the property due to Defendant's

8  delay and failure to pay the claim.

9      Investigation and discovery are ongoing and Plaintiff reserves the right to

10  supplement this response as more facts are discovered.

11  **INTERROGATORY NO. 23**

12      Please describe the business relationship between YOU and Palos Verdes Inn

13  Hotel Company, LLC, including, without limitation, any common ownership,

14  officers, directors, agents, representatives, partners, and/or members.

15      **RESPONSE:**

16      Plaintiff objects that this request is not relevant to any claim or defense of any

17  party and is not reasonably calculated to lead to the discovery of admissible

18  evidence. Plaintiff objects to this request as the phrase "business relationship" is

19  vague and ambiguous. Plaintiff objects to the extent this interrogatory as overbroad

20  in its subject matter, time, and/or scope. Plaintiff further objects to this request to the

21  extent it has the effect or purpose to oppress, unduly burden, annoy, embarrass,

22  and/or harasses Plaintiff. Plaintiff objects on grounds that this is an unduly broad or

23  burdensome contention interrogatory which could require "could require "laborious,

24  time-consuming analysis, search, and description of incidental, secondary, and

25  perhaps irrelevant and trivial details." *See IBP, Inc. v. Mercantile Bank of*

26  *Topeka*, (D. Kan. 1998) 179 F.R.D. 316, 320. Plaintiff further objects as this

27  

28  

-39-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

interrogatory is compound and includes subparts which must be considered in a separate interrogatory. *See Willingham v. Ashcroft* (D.D.C. 2005) 226 F.R.D. 57, 59. Subject to and without waiving the foregoing objections, Plaintiff responds as follows:

Palos Verdes Inn Hotel Company LLC is the tenant and leasee of the hotel located on Plaintiff's property.

Investigation and discovery are ongoing and Plaintiff reserves the right to supplement this response as more facts are discovered.

Dated: March 19, 2020                    **KABATECK LLP**

By: _____
Brian S. Kabateck
Christopher B. Noyes
Shant A. Karnikian
Stephanie E. Charlin
*Attorneys for Plaintiff*

-40-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

**PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am employed in the County of Los Angeles. I am over the age of eighteen years and not a party to the within entitled action; my business address is 633 W. 5th. Street, Suite 3200, Los Angeles, CA 90071.

On March 19, 2020, I served a copy of the following document(s) described as **PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE** on the interested party(ies) in this action as follows:

Frank Falzetta
**SHEPPARD MULLIN RICHTER AND HAMPTON LLP**
333 South Hope Street 43rd Floor
Los Angeles, CA 90071-1422
Telephone:  213-620-1780
Facsimile:  213-620-1398
ffalzetta@smrh.com

Katherine Anne Coman
Jeffrey S. Crowe
**SHEPPARD MULLIN RICHTER AND HAMPTON LLP**
650 Town Center Drive 10th Floor
Costa Mesa, CA 92626
Telephone:  714-424-8231
Facsimile:   714-513-5130
ksample@sheppardmullin.com
jcrowe@sheppardmullin.com

[X]  **BY MAIL:**  By placing a true copy thereof enclosed in a sealed envelope(s) addressed as above and placing each for collection and mailing on that date following ordinary business practices. I am "readily familiar" with this business practice for collecting and processing correspondence for mailing. On the same day that correspondence IS placed for collection and mailing, it is deposited in the ordinary course of business with the U.S. Postal Service in Los Angeles, California, in a sealed envelope with postage fully prepaid.

[X]  **BY E-MAIL OR ELECTRONIC TRANSMISSION:**  Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from an@kbklawyers.com to the person(s) at the e-mail address(es) listed above.

[X]  **STATE:**     I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on March 19, 2020, at Los Angeles, California.

Amalia Najarro

-41-

**PLAINTIFF 1700 PCH DEVELOPMENT LLC'S RESPONSE TO DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE**

**VERIFICATION**

I, Gary Lubin, declare:

I am an officer and agent of Plaintiff 1700 PCH Development LLC.   The information necessary to prepare the responses to **DEFENDANT GOLDEN EAGLE INSURANCE CORPORATION'S INTERROGATORIES, SET ONE** includes facts and matters which I believe to be true, and the responses were prepared with the advice and assistance of legal counsel.   Accordingly, I rely on my own knowledge, and upon my attorneys and their agents for the accuracy of some of the information stated in the responses, and on that basis, I am informed and believe that the matters stated herein are true and correct.

I declare under penalty of perjury under the laws of California and the Untied States that the foregoing is true and correct.

Executed on __3/19__, 2020, in __Beverly Hills__, California.

__Gary Lubin__
Print Name

_____
Signature

# EXHIBIT 23

# Forensic Building Science, Inc.
### 657 Lincoln Avenue
### St. Paul, Minnesota 55105
### T: 651.222.6509
### F: 651.528.6237
**www.forensicbuildingscience.com**

Client:

## Childress, Loucks & Plunkett

Project Address:

**Palos Verdes Inn**
**1700 S Pacific Coast Hwy**
**Redondo Beach, CA 90277**

Date of Loss: **June 17, 2015**

### FIELD REPORT FOR INITIAL FIRE LOSS INVESTIGATION

1.0    **Background Information:**

Forensic Building Science, Inc. (FBS) was contacted by Childress, Loucks & Plunkett (CL&P) and asked to provide an inspection of the above-mentioned property to assess the extent of damage related to smoke, soot and other contamination from a fire that occurred in 2015 and to provide repair recommendations based on our inspections and sample results.  Our visits to the site occurred on December 16 through December 20, 2016.  Adam Piero, Field Investigator, did the inspection and sampling.  Prior to our full inspection, an initial scope of the building was completed by Tom Irmiter. Locations for sampling were outlined by Mr. Irmiter prior to sampling efforts.

Sampling methodology considers the origin location of the fire and the type of construction of the building with respect to both passive and mechanical air movement within the structure before, during and after the fire event. Use of sterilized inner wall sampling instruments were used at all conduit locations and hidden cavities.

1.1    The scope of services for this inspection included the following:

**Phase I:**
☐    Review documents in the possession of the client.
☐    Interview building occupants, management and or client if possible to establish locations where damage has occurred.
☐    At select locations, open floor, wall, ceiling and roof assemblies to document damage behind the outer layer of materials (gyp board, plaster, carpet, sub floor, ceiling tiles, roof, etc.).
☐    Collect air, bulk, and tape lift samples at select locations. All samples to be analyzed by a Certified Industrial Hygienist (CIH) or approved laboratory.
☐    Submit all samples with a chain of custody to the CIH or lab for analysis.
☐    Produce analytical sample results.

1

PLTF 012497

**Phase II:**
- ☐ Include a report summarizing our observations, sample results and provide repair recommendations in consultation of licensed design professional and local contractor.

1.2 The loss reportedly took place on June 17, 2015.  Access to the upper floors is by elevator and/or by two common stairways on either end of the building.  The building has two, geared-passenger elevators that are duplexed in the same hoist way or elevator chase.  The elevators were not operational during our inspection.

1.3 The following information was obtained from the report from the Redondo Beach Fire Department regarding the extent of the fire:

- ☐ T-61 Captain Dailey
- o R61 Arrived first on scene with a report of four story hotel with heavy black smoke showing from charlie side of the structure. R61 initial report stated he can hear screaming from the distance for help. T61 Arrived 2nd on scene to assume "PCH command" with a size up of a four-story hotel with fire showing from one window on the first floor.
- o Once inside the hallway, truck 61 personnel closed the open door to the involved room to isolate the fire to the one involved room.
- ☐ E-62 Captain Brown
- o Upon arrival to the 4th floor we found 2 RBPD officers trying to evacuate occupants. Upon checking the rooms there were no longer occupants on the 4th floor. **There was a strong smoke presence and we used cross ventilation to remove the smoke.**
- ☐ E-61 Captain Vroom
- ☐ **Crews encountered smoke conditions in the center hallway, down to the ground**.
- ☐ Fire Origin Details Schematic



PLTF 012498

1.4    The following information was obtained from the report from the Redondo Beach Fire Investigator:

*"Upon arrival suppression units found heavy smoke coming from the south side of the hotel. There were guests on the north side balconies that were yelling for help out of the building. Heavy smoke was encountered in the hallway of the second floor. with a well-involved fire in Rm #211. The door to Rm. 211 was open once crews got to the involved room with fire and smoke extending into the hallway above firefighter's heads. The building is a concrete block construction and the fire was essentially kept to the room of origin. Damage to the room hallway and floor below was heavy due to water damage and fire."*

*"The hotel structure is made of concrete block which was the primary reason the fire was primarily contained in the room of origin, with the exception of moderate smoke and heat damage in the hallway near the door or Rm. #211.*
*The exterior on the south side had smoke and heat damage to the outside wall at the window of the room of origin and upwards to the two floors above. Heat appeared to have broken the windows to the rooms directly above the fire, Search and rescue personnel used forcible entry to open doors that were not accessible causing damage to the door and jambs of multiple doors throughout the hotel."*

*"The room or origin was Rm. #211 on the second floor. Fire damage was severe in this room. as the fire reached flashover stage. causing heavy fire damage to everything in the room. The more specific area or origin was in the southeast corner of' the room where a stand holding a portable air conditioning unit had been sitting. The heaviest damage in the room was to the A/C unit and the surrounding furniture. There was more damage to the bed closest to the south wall and A/C unit."*
*The cause of the fire was determined to be an electric-powered air conditioning unit that sat on a stand in the northeast corner of the room. placed very close to the window and curtains. No other sources of ignition were found in the sped lie area of' origin.*

1.5    Based on the information listed above, the fire originated on the second floor in room 211. The flames from the fire were contained to that unit, which also caused the glass of the windows in the room directly above it to shatter.  Additionally, cross ventilation techniques were utilized by the Fire department which would have disbursed of soot throughout the structure.

PLTF 012499



*View of the bldg. (Fire at Room 211 located on the other side of bldg.)*

1.6     The property is a 4-story hotel building constructed primarily of concrete panels and concrete floors. There is a total of 110 rooms in the building. Each floor has a hallway leading to a main entrance to each room on a floor.

1.7     According to Los Angeles County property records, the building was constructed in 1960.  On the second through fourth floor, there are 36 rooms, and the floorplan for each room in the building, apart from the first floor, is the same for the corresponding room on each floor.  At this time, no modifications to the building since original construction are known.

1.8     The exterior cladding on the building consists of painted concrete.  The interior wall assembly or common unit separation walls consists of concrete.

1.9     The roof consists of a direct applied built-up roofing system (BUR) onto a concrete deck. There is no insulation between the concrete and BUR.

1.10    Electrical is run through the concrete walls and floor systems through conduit. The wiring is copper with a plastic poly vinyl chloride coating.  Chlorine was found in samples taken inside conduit runs indicating that plastic coating had been compromised. The units are heated and cooled through a center dropped ceiling throughout each hall that extends into each room approximately 60 inches. This center plenum on each floor is not separated at each room with fire or smoke blocking and is continuous. This plenum extends approximately 5 feet into each room in the form of a dropped soffit. In addition, vertical plumbing and electrical chase ways intersect these plenums at every individual room and have no floor or unit separation. Air distribution between units and floors is interconnected by these common elements which are part of the original design and were consistent with this type of design and were code compliant at the time of original construction.

PLTF 012500

2.0   **Documents Received and Reviewed**
   ☐  Redondo Beach Fire Department Fire Report dated June 17, 2015
   ☐  Fire Incident Initiation Report by Kevin Coffelt dated August 14, 2015
   ☐  67 photos from shared with us by Childress, Loucks and Plunkett

3.0   **Supplemental Documents Reviewed and Relied Upon:**
   1.  City of Los Angeles Municipal Codes.
   2.  NFPA 2015.
   3.  ASTM D6602-13 Standard Practice for Sampling and Testing of Possible Carbon Black Fugitive Emissions or Other Environmental Particulate, or Both.
   4.  ASTM D4840 Guide for Sample Chain-of-Custody Procedures.
   5.  N.G. Carlson Analytical, Inc. Lab Reports dated January 1, 2017.
   6.  MicroVision Lab Report dated January 10, 2017.
   7.  American Industrial Hygiene Association (AIHA), The Industrial Hygienists Guide to Indoor Air Quality Investigations, (1992).
   8.  Synergist.aiha.org/201610 Evaluating-a-Structure-Fire Article.
   9.  American Society of Heating, Refrigerating and Air-Conditioning Engineers, Inc. (ASHRAE); Thermal Environmental Conditions for Human Occupancy -   ASHRAE Standard (ANSI/ASHRAE 55-2008) (2008 ).
   10. Centers for Disease Control (CDC), National Center for Environmental Health (NCEH) Website: www.cdc.gov/nceh www.cdc.gov/nceh
      Fire Fighter Fatality Investigation Report F98-03 | CDC/NIOSH.
   11. ADMINISTRATIVE REPORT DATE: January 20, 1998 PUBLIC HEALTH SERVICE/CDC/NIOSH/DSR FACE 98-03 Two Fire Fighters Die of Smoke and Soot Inhalation in Residential Fire Pennsylvania.
   12. Morphological and elemental classification of freshly emitted soot particles and atmospheric ultrafine particles using the TEM/EDS. Tumolva-L; Park-JY; Kim-JS; Miller-AL; Chow-JC; Watson-JG; Park-K Aerosol Sci Tech 2010 Mar.
   13. A summary of a NIOSH fire fighter fatality investigation Fatality Assessment and Control Evaluation Investigation Report # F2007-18.
   14. Department of Energy (DOE) Handbook: Fire Protection Volume II Fire Effects on Electrical and Electronic Equipment, DOE-HDBK-1062-96, August 1996.
   15. Drysdale, D. "An Introduction to Fire Dynamics" Wiley and Sons, 1985.
   16. Environmental Protection Agency (EPA), website, www.epa.gov.
   17. Institute       for Inspection, Cleaning and Restoration Certification (IICRC), website.ww.iicrc.org/consumers/ care/fire-smoke-restoration.
   18. National Air Duct Cleaners Association (NADCA) ACR 2005 - Assessment, Cleaning and Restoration 2005.
   19. New York City Department of Health (NYCDH), "Exposure to Smoke from Fires" (accessed October10, 2013), www.ny.gov.
   20. National Institute of Environmental Health Sciences (NIEHS), website, www.niehs.nih.gov.
   21. National Institute for Occupational Safety and Health (NIOSH) website: www.niosh.gov.
   22. ANSI/UL 723, Standard for Test for Surface Burning Characteristics of Building Materials, 2008, Revised 2010.
   23. ANSI/FM 4880, American National Standard for Evaluating Insulated Wall or Wall and Roof/Ceiling Assemblies, Plastic Interior Finish Materials, Plastic Exterior Building Panels, Wall/Ceiling Coating Systems, Interior or Exterior Finish Systems, 2007.

PLTF 012501

24. NFPA 921, Guide for Fire and Explosion Investigations, 2014 edition.
25. FIRE DAMAGE, OR EQUIPMENT BREAKDOWN? Vytenis Babrauskas, Ph.D.
26. Carbon Black and Soot: Two Different Substances Ann Y. Watson 2010 Article Peter A. Valberg.
27. Industrial Hygiene - What is Soot and Why is it Dangerous? Cashins December 11, 2013
28. Technical Bulletin: Effects of Smoke Corrosion to Equipment and Electronics Mark Schafer, Senior Consultant and Project Manager of Electro-mechanical Recertifiers, Inc.

4.0   **Site Observations:**

FBS performed a visual inspection at the interior of the building to look for signs of potential ash, soot, char and water damage from the fire.  Based on the type of construction we observed prior to any sampling, residual smoke, char, ash, and soot could have easily been distributed throughout the structure into floor, interior wall, and ceiling and attic cavities during the fire.  Common firefighting techniques [see fire report ***"we used cross ventilation to remove the smoke"***] needed to put the fire out and clear the structure of smoke would have contributed to the spread of the particulate matter and water.  A review of a YouTube video produced by the fire department showed the black smoke exiting the building during the fire.

Fire rated assemblies as required by code are designed to protect against fire not residual smoke and soot spread through the movement of air.  In many cases, this soot is microscopic in size and not visible to the naked eye. A smoke smell was observed at throughout the structure where no visible damage was observed during our investigation.

Some building types are required to have engineered systems to suppress, control and block the spread of smoke and limit air movement inside a structure during a fire.  This structure does not fall into that code category.  Open and interconnected bypasses between floors, halls, and individual rooms which are part of the original design of the building allowed for the free distribution of smoke throughout the structure during the fire.  Some of these bypasses are inherent to the design and construction of the building and some were created later during installation of cabling, phone wiring and general repairs, maintenance efforts and unit remodeling.  Soot and char distributed in the smoke from a fire will typically bond to a cooler surface during the fire [for example: pipe and wire chases, elevator shafts].  When interior temperature and humidity levels increase the microscopic particulate matter (soot) will release from the cooler surface and aerosolize.

This naturally occurring **"rise in dew point"** creates the effect of **"smelling smoke"** long after the fire has been put out and only visually exposed surface cleaning [such as walls and ceilings] has occurred. When the preexisting open bypasses are left in place, like in this structure the cross contamination continues until full removal of the soot is accomplished. In this case that will be difficult to access, particularly in conduit which is buried in the concrete structure.

6

PLTF 012502

4.1 **Fire Damaged Room #211**
*See figures 16 – 24 of Palos Verdes Inn – Fire Inspection Photo Log 12-16-16 AP.*



4.1.1 Smoke damage visible on all facing interior walls and on the ceiling assemblies.

4.1.2 Debris from the burnt building materials found on the floor of the unit.

4.1.3 A total of three samples were collected inside this room. See our conclusions and sample results for more information.

5.0 **Sampling Methodology& Procedures:**

5.1 **Building Codes and Building Design**

Building Codes and Standards protect buildings of all types for damages caused by fires. Section **3.3.26 of the NFPA Life and Safety Code defines the exposed open areas and partitioned areas in a structure two ways:**

**3.3.26 Atmosphere.**

**3.3.26.1 *Common Atmosphere.*** The atmosphere that exists between rooms, spaces, or areas within a building that are not separated by an approved smoke barrier. (SAF-END)

**3.3.26.2 *Separate Atmosphere.*** The atmosphere that exists between rooms, spaces, or areas that are separated by an approved smoke barrier. (SAF-END).

Based on my training as a code official this structure is defined as a **"Common Atmosphere"** area and as such is more vulnerable to damage from soot and smoke than a **"Separate Atmosphere Area"** as defined by the fire codes. While there is a fire separation wall between the living areas of the structure, there are no smoke barriers in this complex.  In our opinion, proper scopes of repairs after a fire loss must first establish if the movement of soot and smoke in a building is possible from one part of the building to another based-on design and conditions.  When central supply and return ducting is incorporated into the design, the spread of smoke and soot is exacerbated. Conditions at the building at the time of the fire loss were in place to allow for the free distribution of air throughout the structure. Those conditions existed before, during and after the fire.  Any attempt at cleaning surfaces in an open atmosphere building is useless due to continued cross contamination.

7

The Fire Codes I am referencing are intended to accomplish four things:
1.  Save occupant lives
2.  Save Firefighters lives during the fire extinguishing process
3.  Save or salvage parts of the structure that are not at the cause and origin location of the fire
4.  Protect the surrounding building from fire spread.

Limiting the spread of fires is accomplished by various methods including:
1. Use of fire retardant building materials
2. Unit fire separation walls
3. Fire rated floors and ceiling assemblies
4. Fire suppression systems
5. Individual components within the floor, wall and ceiling assemblies which are designed to "block" fire spread
6. Building separation distances known as setbacks

Little if anything in fire code **"Common Atmosphere"** design addresses the spread of smoke and soot either within the structure itself when the cause and origin is inside the structure, or when the fire surrounds but does not consume the structure or part of it.  Typical fire code requirements are designed to save lives and building, but do not address soot deposited by air movement.

Many building products that face outward to the fire and are exposed to the smoke and soot from the fire have surfaces that are less porous due to installation of wall coverings and paints onto their exposed surfaces. This condition was observed in this structure. The backside facing of these materials is typically unfinished and in a "raw" condition.  For example, Gypsum wallboard and batt insulation are very porous and more susceptible to infiltration of smoke and soot into the porous material.  In addition, copper wire encased on PVC plastic coating and hidden in conduit can fracture, melt and degrade from the compounds within the soot.

Every structure has as part of its intended design or develops from use, open bypasses that allow for movement of air both from the inside to the outside, commonly called exfiltration, and from the outside in, commonly called infiltration.  While energy codes address these bypass locations as concerns for loss of heat in the colder climates and loss of cool air in warmer climates, most of the focus is on the outside envelope, not the interior partition walls and how these communicate with ceilings and floors throughout a building.  This open communication between these various assemblies, for example between the hall and sleeping rooms and between floors, often result in soot deposits in these wall cavities after a fire event.  This can often lead to catastrophic losses due to deposits of carcinogenic soot into walls, floors and ceilings hundreds of feet away from the cause and origin of a fire.

8

PLTF 012504

5.2      Prior to sampling FBS reviewed floor plans and documents referenced above in section **2.0**.

5.3      FBS collected a total of 83 samples at the building: 19 samples on December 16, 14 samples on December 17, 26 samples on December 19 and 24 samples on December 20, 2016.  The primary purpose of the sample collection was to determine whether ash, char and or soot consistent with base line samples taken at the cause and origin location, rom 211, had spread to other parts of the structure. Our investigation focused on hidden cavities typically overlooked during smoke damage cleaning efforts. These included, the wall cavities, ceiling assemblies, mechanical and electrical chases including conduit and the elevator hoistway in the building to aid in determining a proper scope of repair.

5.4      All air samples were collected with a Zefon Bio-Pump Plus air sampling pump calibrated to run at a volume of 15 liters per minute.  The sample duration varied by location.  The air samples were collected with Air-O-Cell sampling cassettes using standard accepted sampling techniques. Analysis of all Air-O-Cell cassettes was by a CIH and was presumptive consistent with industry accepted norms and based on the training, education and experience of the industrial hygienist.

5.5      The ambient air samples were collected for a five-minute sample period to use for comparison purposes. The wall cavity air samples were collected with the use of a sterile wall cavity adapter tube. Each tube was used only once, then discarded. At each wall cavity, the tube was inserted into the wall/ceiling or conduit/pipe space as far as possible.

5.6      The tape lifts were collected on wall or ceiling surfaces where the presence of char and soot was suspected to exist. There was no evidence of cleaning after the fire.  Drywall and insulation bulk samples were also taken for comparison purposes.  Tape lifts were analyzed using four different methods to compare with presumptive Air-O-Cell cassettes sample analysis.  Concurrent tape lift samples were taken at the origin location along with numerous other locations for baseline comparison purposes between presumptive analysis and more definitive analysis.  Nine additional concurrent samples were taken (see comparison chart in section 8.0). Example 5a and 5c were taken at the same locations and analyzed by 2-seperate labs utilizing different types of equipment.

5.7      All samples were collected and entered into a chain of custody.  After the sampling was completed, the samples were delivered to Neil Carlson, CIH, of NG Carlson Analytical and MicroVision Labs. The analysis of the results is included in the report from both labs.

5.8      In addition to the sample chain of custody, the locations of all the samples were written down on a room layout for each floor of the building so that the information can be more easily viewed.  This map is included as an attachment and is part of this report.

PLTF 012505

5.9     **Description of Soot**

Definition of Soot:

> *Soot is a general term that refers to the black, impure carbon particles resulting from the incomplete combustion of a hydrocarbon.  It is more properly restricted to the product of the gas-phase combustion process but is commonly extended to include the residual pyrolyzed fuel particles such as* <u>cenospheres</u>, *charred wood, petroleum coke, etc. that may become airborne during pyrolysis and which are more properly identified as cokes or chars. The gas-phase soots contain polycyclic aromatic hydrocarbons (PAHs). The PAHs in soot are known mutagens and human carcinogens. Soot is in the general category of airborne* <u>particulate matter</u>, *and as such is considered hazardous to the lungs and general health when the particles are less than five micrometers in diameter, as such particles are not filtered out by the upper respiratory tract. They are classified as a "Known Human Carcinogen" by the International Agency for Research on Cancer (IARC).*



6.0     **Sampling Results:**

**Samples taken by Adam Piero.  Samples officially opened on 12/29/2016.**

**See Sample Chain of Custody and sample location drawing for more information on where each sample was collected.**

PLTF 012506

**Bulk and Tease tape samples (12/16/2016, 12/17/2016, and 12/20/2017)**

| Location (description from chain of custody) | | Primary Particles | Notes |
|---|---|---|---|
| 4 (a) – tape lift Room #211 ceiling of dropped soffit | 0 | TNTC soot* No fungal | |
| 5 (a) – tape lift 1st floor stairway light fixture (left) | 0 | TNTC soot* No fungal | |
| 6 (a) – tape lift first floor stairway (right) light fixture | 0 | TNTC soot* No fungal | |
| 7 (a) – tape lift 2nd floor stairway light fixture (right) | 0 | TNTC soot* (<2) char No fungal | |
| 7 (d) – bulk sample light fixture insulation 2nd floor stairway (right) | 0 | TNTC soot and char No fungal | |
| 9 (a) – tape lift in ceiling chase way for water pipe | 0 | TNTC soot* (2-10) char No fungal | |
| 10 (a) – tape lift third floor stairwell light fixture (left) | 0 | TNTC soot* No char No fungal | |
| 11 (a) – tape lift third floor stairwell light fixture (right) | 0 | TNTC soot* (2-10) char No fungal | |
| 13 (a) – tape lift fourth floor stairwell light fixture (right) | 0 | TNTC soot* (<2) char No fungal | |
| 15 (a) – tape lift fourth floor stairwell light fixture (left) | 0 | TNTC soot* (2 – 10) particles of char No fungal | |

11

| | | | |
|---|---|---|---|
| 55 Bulks sample of 4th floor stairwell light fixture insulation | + | (< 2) soot particles<br>(10) particles of char | |

**Char and soot particle interpretation:**
Less than 0.5 particles per field (400x) - negligible impact of smoke
0.5 and 2.0 particles per field (400x) - limited impact of smoke
2.0 and 10 particles per field (400x) - moderate impact of smoke
10 - 50 particles per field (400x) - Significant impact of smoke
> 50 particle per field TNTC - Major impact of smoke
* Several large clusters of soot like particles noted

**Air-o-cell cassette samples (12/16, 12/17, 12/19 and 12/20/2016)**

| Location (description from chain of custody) | | Primary Particles | Notes |
|---|---|---|---|
| 1 Ambient air Outside (75 liters) | | Light char<br>Light soot | |
| 2 Ambient air Lobby (75 liters) | | Light char<br>Light soot | |
| 3 Ambient air room #211 (fire origin) (75 liters) | | Heavy char<br>Light to moderate soot | Soot clusters<br><br>Large char particles |
| 5 (b) Light conduit 1st floor stairway (left) (30 liters) | | Moderate soot<br>Light char | |
| 6 (b) Light conduit 1st floor stairway (right) (30 liters) | | Light soot<br>Very light char | |
| 7 (b) Light conduit 2nd floor stairway (right) (30 liters) | | Light soot<br>Very light char | |

12

| | | | |
|---|---|---|---|
| 8 Interior wall hallway right of room #215 (30 liters) | | Very light char<br>No soot | |
| 9 (b) Interior wall inside ceiling chase-way for water pipe (30 liters) | | Moderate to heavy soot<br>Light char | |
| 10 (b) Light conduit 3rd floor stairwell (left) (30 liters) | | Light to moderate soot<br>Light to moderate char | |
| 11 (b) Light conduit 3rd floor stairwell (right) (30 liters) | | Light soot<br>No char | |
| 12 Interior wall hallway b/w room 315 and 316 (30 liters) | | Light soot<br>Very light char | |
| 13 (b) light conduit 4th floor stairwell (right) (15 liters) | | Light soot<br>Very light char | |
| 14 Interior wall hallway b/w room 415 and 416 (30 liters) | | Very light soot<br>Very light char | |
| 15 (b) Light conduit 4th floor stairwell (left) (30 liters) | | Very light soot<br>Very light char | |
| 16 Interior wall bedroom room 418 (30 liters) | | Very light soot<br>No char | |
| 17 Room 420 bathroom ceiling (30 liters) | | Very light soot<br>Very light char | |
| 18 Room 416 dropped soffit ceiling (30 liters) | | Light to moderate soot<br>Light char | Several clusters of soot like particles |

13

PLTF 012509

| | | | |
|---|---|---|---|
| 19 Room 423 Interior wall bedroom (30 liters) | | Very light soot<br>Very light char | |
| 20 Room 413 dropped soffit wall (30 liters) | | Very light soot<br>No char | |
| 21 Room 426 Interior wall bedroom (30 liters) | | Very light soot<br>No char | |
| 22 Room 410 bathroom ceiling (30 liters) | | Very light soot<br>No char | |
| 23 Room 429 Interior wall entrance (30 liters) | | Light soot<br>Very light char | |
| 24 Room 407 dropped soffit ceiling (30 liters) | | Very light soot<br>No char | |
| 25 Room 432 bathroom ceiling (30 liters) | | Very light trace<br>No char | |
| 26 Room 404 bathroom ceiling (30 liters) | | Very light soot<br>Very light char | |
| 27 Room 435 dropped soffit ceiling (30 liters) | | Fungal fragment (1)<br>Very light soot<br>Very light char | |
| 28 Room 401 Interior wall bedroom (30 liters) | | Very light soot<br>Very light char | |

14

| | | | |
|---|---|---|---|
| 29 3rd floor US room end of hallway interior wall (30 liters) | | Very light soot<br><br>No char | |
| 30 Room 336 Bathroom ceiling (30 liters) | | Very light soot<br><br>No char | |
| 31 Room 302 dropped soffit wall (30 liters) | | Very light soot<br><br>Very light char<br><br>No fungal | |
| 32 Room 333 dropped soffit vent (30 liters) | | Light soot<br><br>Light char | |
| 33 Room 305 Interior wall bedroom (30 liters) | | Very light soot<br><br>No char | |
| 34 Room 330 bedroom ceiling (30 liters) | | Very light soot<br><br>Very light char | |
| 35 Room 308 dropped soffit ceiling (30 liters) | | Very light soot<br><br>Very light char | |
| 36 Room 327 Interior wall bedroom (30 liters) | | Very light soot<br><br>Very light char | |
| 37 Room 311 Interior wall b/w rooms 310 and 311 (30 liters) | | Very light soot<br><br>Very light char | |
| 38 Room 324 dropped soffit wall (30 liters) | | Very light soot<br><br>Very light char | |
| 39 Room 314 bathroom ceiling (30 liters) | | No soot<br><br>No char | |

15

| | | | |
|---|---|---|---|
| 40 Room 321 Interior wall bedroom (30 liters) | | Light soot<br>Light char | |
| 41 Room 317 dropped soffit ceiling (30 liters) | | Very light soot<br>No char | |
| 42 Room 218 Interior wall bathroom (30 liters) | | No char<br>No soot | |
| 43 Room 216 bathroom vent (30 liters) | | Light char<br>Light soot | |
| 44 Room 220 dropped soffit (30 liters) | | Heavy char<br>Light to moderate soot<br>Heavy carbon black | |
| 45 Room 223 Interior wall bedroom (30 liters) | | Light char<br>Light soot | |
| 46 Room 213 bathroom ceiling (30 liters) | | Very light char<br>Very light soot | |
| 47 Room 226 Interior wall bedroom (30 liters) | | Very light char<br>Very light soot | |
| 48 Room 229 dropped soffit wall (30 liters) | | Light char<br>Very light soot | |
| 49 Room 207 Interior wall bathroom entrance (30 liters) | | Light char<br>Light to moderate soot | |

16

PLTF 012512

| | | | |
|---|---|---|---|
| 50 Room 232 Interior wall bathroom (30 liters) | | Very light char<br><br>Very light soot | |
| 51 Room 203 dropped soffit vent (30 liters) | | Light char<br><br>Light to moderate soot | |
| 52 Room 235 bathroom ceiling (30 liters) | | Light char<br><br>Light soot | |
| 53 Room 201 Interior wall bedroom (30 liters) | | Very light char<br><br>Very light soot | |
| 54 2nd floor hallway interior wall (30 liters) | | No char<br><br>Very light soot | |
| 56 3rd floor hallway vent closest to the elevators (30 liters) | | Moderate char<br><br>Heavy soot | |
| 57 Lobby elevator inside hoistway (75 liters) | | Heavy char<br><br>Heavy soot | |
| 58 First floor copy room ceiling (30 liters) | | Light to moderate char<br><br>Light to moderate soot | |
| 59 Legado board room wall outlet (30 liters) | | Light char<br><br>Very light soot | |
| 60 Legado Board room vent (30 liters) | | Light char<br><br>Light soot | |

PLTF 012513

| | | | |
|---|---|---|---|
| 61(a) Room 111 interior wall living room (30 liters) | | Very light char<br><br>Very light soot | |
| 61(b) - **labeled 62** room 111 bedroom dropped soffit vent  (30 liters) | | Light char<br><br>Very light soot | |
| 62 - **labeled 62/3** Room 112 dropped –vent (30 liters) | | Very light char<br><br>Light soot | |
| 63 California Room A Interior wall (30 liters) | | Very light char<br><br>Very light soot | |
| 64 California Room B dropped ceiling (30 liters) | | Very light char<br><br>Very light soot | |

7.0    **MicroVision Lab Analysis: (Tape Lifts)**

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 1 – 4B Tape Lift Room #211 Ceiling of Dropped Soffit** | | |
| % | Category | *Noted particles* |
| 10% | Minerals | calcium bearing, quartz, silicates |
| Trace | Biologicals | skin scales |
| 65% | Opaques | paint/metal/rust, ambiguous |
| 0% | Fibers | |
| 25% | Soot | fine soot |

18



Sample 1, 4B Room #211 Soffit, Average Composition:  PLM Image (left), SEM Image (right)



Sample 1, 4B Room #211 Soffit, SEM Image: Fine Soot

19

PLTF 012515



Sample 1, 4B Room #211 Soffit, EDS Spectrum: Fine Soot

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 2 – 5C Tape Lift 1st Floor Stairway Light fixture (left)** | | |
| % | Category | *Noted particles* |
| 25% | Minerals | calcium bearing, silicates |
| 5% | Biologicals | spores/mold, skin scales |
| 40% | Opaques | paint/metal/rust, ambiguous |
| 1% | Fibers | glass, cotton, paper |
| 29% | Soot | fine soot |




20

Sample 2, 5C 1st Floor (left), Average Composition:  PLM Image (left), SEM Image (right)



Sample 2, 5C 1st Floor (left), SEM Image: Fine Soot



Sample 2, 5C 1st Floor (left), EDS Spectrum: Fine Soot

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 3 – 6C Tape Lift 1st Floor Stairway Light Fixture (right)** | | |
| % | Category | *Noted particles* |
| Trace | Minerals | calcium bearing |
| 0% | Biologicals | |
| 55% | Opaques | ambiguous, paint/metal |
| 1% | Fibers | glass |
| 44% | Soot | fine soot |

21



Sample 3, 6C 1st Floor (right), Average Composition:  PLM Image (left), SEM Image (right)



Sample 3, 6C 1st Floor (right), SEM Image: Fine Soot



PLTF 012518

Sample 3, 6C 1st Floor (right), EDS Spectrum: Fine Soot

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 4 – 7C Tape Lift 2nd Floor Stairway Light Fixture (right)** | | |
| % | Category | *Noted particles* |
| 10% | Minerals | calcium bearing, silicates |
| Trace | Biologicals | skin scales |
| 50% | Opaques | ambiguous, metal/paint |
| Trace | Fibers | synthetic, glass |
| 40% | Soot | fine soot |



Sample 4, 7C 2nd Floor (right), Average Composition:  PLM Image (left), SEM Image (right)

23

PLTF 012519



Sample 4, 7C 2nd Floor (right), SEM Image: Fine Soot



Sample 4, 7C 2nd Floor (right), EDS Spectrum: Fine Soot

24

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 5 – 9C Tape Lift in Ceiling Chase-Way for Water Pipe** | | |
| % | Category | *Noted particles* |
| 15% | Minerals | calcium bearing, silicates |
| Trace | Biologicals | skin scales |
| 60% | Opaques | ambiguous, metal/paint/rust/resin |
| Trace | Fibers | paper, cotton, glass |
| 25% | Soot | fine soot |



Sample 5, 9C Chase-Way, Average Composition:  PLM Image (left), SEM Image (right)

25

PLTF 012521



Sample 5, 9C Chase-Way, SEM Image: Fine Soot



Sample 5, 9C Chase-Way, EDS Spectrum: Fine Soot

26

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 6 – 10C Tape Lift 3rd Floor Stairwell Light Fixture (left)** | | |
| % | Category | *Noted particles* |
| 5% | Minerals | calcium bearing |
| 0% | Biologicals | |
| 55% | Opaques | ambiguous, paint/metal/ rust |
| Trace | Fibers | paper, cotton, glass |
| 40% | Soot | fine soot, wood ash |

 

Sample 6, 10C 3rd Floor (left), Average Composition:  PLM Image (left), SEM Image (right)



Sample 6, 10C 3rd Floor (left), SEM Image: Fine Soot

27



Sample 6, 10C 3rd Floor (left), EDS Spectrum: Fine Soot

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 7 – 11C Tape Lift 3rd Floor Stairwell Light Fixture (right)** | | |
| % | Category | *Noted particles* |
| 20% | Minerals | calcium bearing, silicates |
| 5% | Biologicals | spores |
| 35% | Opaques | ambiguous, paint/metal/rust |
| Trace | Fibers | cotton, paper, glass |
| 40% | Soot | fine soot |



Sample 7, 11C 3rd Floor (right) Average Composition:  PLM Image (left), SEM Image (right)

PLTF 012524



Sample 7, 11C 3rd Floor (right), SEM Image: Fine Soot



Sample 7, 11C 3rd Floor (right), EDS Spectrum: Fine Soot

29

PLTF 012525

| PLM Visual Estimates | | |
| --- | --- | --- |
| **Sample 8 – 13C Tape Lift 4th Floor Stairwell Light Fixture (right)** | | |
| % | Category | *Noted particles* |
| 5% | Minerals | calcium bearing, silicates |
| 5% | Biologicals | spores |
| 40% | Opaques | ambiguous, paint/metal/rust |
| Trace | Fibers | cotton, paper, glass |
| 50% | Soot | fine soot |



Sample 8, 13C 4th Floor (right), Average Composition:  PLM Image (left), SEM) Image (right



Sample 8, 13C 4th Floor (right), SEM Image: Fine Soot

30

PLTF 012526



Sample 8, 13C 4th Floor (right), EDS Spectrum: Fine Soot

| PLM Visual Estimates | | |
|---|---|---|
| **Sample 9 – 15C Tape Lift 4th Floor Stairwell Light Fixture (left)** | | |
| % | Category | *Noted particles* |
| 40% | Minerals | calcium bearing, silicates |
| 15% | Biologicals | skin scales, spores |
| 30% | Opaques | ambiguous |
| Trace | Fibers | paper, cotton |
| 15% | Soot | fine soot |



Sample 9, 15C 4th Floor (left), Average Composition:  PLM Image (left), SEM Image (right)

31



Sample 9, 15C 4th Floor (left), SEM Image: Fine Soot

Sample 9, 15C 4th Floor (left), EDS Spectrum: Fine Soot

32

## 8.0 Concurrent Sampling Data:

| Lab | Tape Lift Sample # - Location | Soot/Char Results |
|-----|-------------------------------|-------------------|
| MicroVision | #4b – Unit 211, ceiling of dropped soffit | 25% Soot<br>Compounds Found: Chlorine, Oxygen, Carbon, Sulfur |
| Neil Carlson | #4a – Unit 211, ceiling of dropped soffit | TNTC soot* |
| MicroVision | #5c – 1st floor stairway, light fixture (left) | 29% Soot<br>Compounds Found: Sodium, Oxygen, Carbon, Sulfur |
| Neil Carlson | #5a – 1st floor stairway, light fixture (left) | TNTC soot* |
| MicroVision | #6c – 1st floor stairway, light fixture (right) | 44% Soot<br>Compounds Found: Chlorine, Oxygen, Carbon, Sulfur |
| Neil Carlson | #6a – 1st floor stairway, light fixture (right) | TNTC soot* |
| MicroVision | #7c – 2nd floor stairway light fixture (right) | 40% Soot<br>Compounds Found: Chlorine, Oxygen, Carbon, Sulfur |
| Neil Carlson | #7a – 2nd floor stairway light fixture (right) | TNTC soot*<br>(<2) char |

| | | |
|-----|-------------------------------|-------------------|
| MicroVision | #9c – Ceiling chase-way for water pipe | 25% Soot<br>Compounds Found: Oxygen, Carbon, Sulfur |
| Neil Carlson | #9a – Ceiling chase-way for water pipe | TNTC soot*<br>(2-10) char |

| | | |
|-----|-------------------------------|-------------------|
| MicroVision | #10c – 3rd floor stairwell light fixture (left) | 40% Fine Soot & Wood Ash<br>Compounds Found: Chlorine, Oxygen, Carbon, Sulfur |
| Neil Carlson | #10a – 3rd floor stairwell light fixture (left) | TNTC soot* |

| | | |
|-----|-------------------------------|-------------------|
| MicroVision | #11c – 3rd floor stairwell light fixture (right) | 40% Soot<br>Compounds Found: Lead, Oxygen, Carbon, Sulfur, Potassium, Sodium |
| Neil Carlson | #11a – 3rd floor stairwell light fixture (right) | TNTC soot*<br>(2-10) char |

| | | |
|-----|-------------------------------|-------------------|
| MicroVision | #13c – 4th floor stairwell light fixture (right) | 50% Soot<br>Compounds Found: Lead, Oxygen, Carbon, Sulfur, Potassium, Sodium |

33

*Palos Verde*

| Neil Carlson | #13a – 4th floor stairwell light fixture (right) | TNTC soot*<br>(<2) char |
|---|---|---|

| MicroVision | #15c – 4th floor stairwell light fixture (left) | 15% Soot<br>Compounds Found: Chlorine, Oxygen,<br>Carbon, Sulfur |
|---|---|---|
| Neil Carlson | #15a – 4th floor stairwell light fixture (left) | TNTC soot*<br>(2 – 10) particles of char |

9.0    **Conclusions:**

A total of 74 samples were submitted to N.G Carlson and 9 to MicroVision. Of the 83 samples taken and submitted for analysis, varying amounts of byproducts consistent with the fire were found in 81 of the samples [over 97%], including soot, char and ash. Compounds included Carbon, Sulfur, Lead, Chlorine, Potassium, Sodium and Oxygen with the dominant compound being Carbon.  Presence of lead would be consistent with use of lead paints when the building was constructed. Presence of Chlorine, particularly at light fixtures would support damage to wiring in conduit chase ways. One of the component parts of the plastic coating that protects the copper wiring is chlorine.

9.1    Byproducts from the fire including, soot, char and ash were collected in partition walls, ducting, light fixtures, mechanical and electrical chases and dropped soffits within units, and unit separation walls and ceilings.

9.2    Byproducts from the fire including, soot, char and ash were collected in the common areas including halls, stairwells, and the elevator shaft.

9.2.1    Trace amount of soot found in the exterior sample had a different morphology, and shape than soot from within the building, according the CIH and was likely due to pollution.

9.3    The open bypasses and lack of sealed separation between the units and the common areas, in conjunction with the placement of common mechanical and plumbing chase ways and the 4-story elevator shaft created a massive convective loop at the fire origin location forcing smoke and particulate byproduct into concealed spaces throughout the building. Video taken during the fire and posted on line shows the smoke existing above, below and on either side of the fire.

9.4    There is no way to effectively remove all the particulate matter distributed during the fire from the concealed spaces without removal of the wall and ceiling gypsum and plaster covering and removal of all wall and ceiling coverings.  Even areas where light soot was found will be cross contaminated during removal of materials to access where higher concentrations of soot were located.

34

*Palos Verde*

PLTF 012530

9.9     Collateral damage to doors was caused by the firefighters need to gain access to locked rooms. This damage will require replacement of complete doors and frames and virtually every door.

9.10    Presence of chlorine markers in samples taken at the entrance/exit of electrical conduit indicate that melting of plastic coating protecting the copper wires somewhere within the conduit has been damaged. Due to this fact, all wire should be replaced in the structure.

10.0    **Repair Recommendations:**
Note: These repair recommendations are based on hygienist's recommendations that all soot be removed and findings of Chlorine and Lead in the soot samples.

10.1    **Elevator System:**
Existing elevators will not meet current codes requiring gurney accessibility. Removal of and dismantling elevator cars for cleaning will be required. Remove all plaster and gyp board from the elevator shaft to expose all framing for inspection and cleaning.  Interior decorative panels in cars likely have soot behind them and will need to be dismantled to the shell of the car.  HEPA vacuum all surfaces of exposed framing, and floor of shaft. HEPA vacuum all cables, and other exposed remaining parts.  Back spay all framing with Alcohol sealer (BIN not KILZ). Reinstall elevator only if code compliant after removal and cleaning.

10.2    **Upper Elevator Room, Storage Room, Fifth Floor and Fourth Floor:**
Remove all wall, ceiling, and floor finishes to expose framing for inspection, cleaning and repairs.  Most exterior walls are plaster direct on concrete.  Where this condition is found, it can remain.  If any exterior wall is furred out, it must be removed for cleaning behind.  HEPA all exposed surfaces.  Back spray all exposed surfaces with alcohol sealer (BIN not KILZ).  Replace all removed items.

10.3    **Floors 4, 3, 2, 1 and Lobby and Conference Rooms:**
Remove all ceilings in units and halls.  Remove one side of partition wood walls separating rooms, units, and halls to access for cleaning and fire blocking. Remove all cabinets. Remove all floor coverings.  Most exterior walls are plaster direct on concrete. Where this condition is found, it can remain.  If any exterior wall is furred out, it must be removed for cleaning behind.  Remove all tubs.  HEPA all exposed surfaces.  Back spray all exposed surfaces with alcohol sealer (BIN not KILZ).  Replace all removed items. **Note:** Cabinets do not have backs and will likely break apart at removal.  Install like kind and quality wall, floor and ceiling finishes and casework.  Include installation of all required fire blocking and draft stops in walls and ceilings.

10.4    **Engineering and Design:**
Include costs for preparation of all required architectural and engineering designs as required by City of Los Angles to obtain permits.

*Palos Verde*

PLTF 012531

10.5 **Windows:**
Some windows were damaged by the firefighting efforts.  These windows will require replacement.

10.6 **Electrical System:**
Remove all copper wiring from building and replace. Include removal of all circuit panels and main.

10.6.1 Existing railing on balconies do not meet current code requirements for height and load. There railings should be evaluated by a licensed design professional for compliance with current codes.

10.6.2 Existing elevator car sizes do need meet occupancy load requirements for gurney accessibility.

10.6.3 Existing windows are single glaze. Energy codes will likely require replacement with thermally protected windows.

10.6.4 Unit and common area fire separation will require substantial redesign of drop soffits in halls  and individual rooms.

10.6.5 Automatic sprinkler system will need to be installed.

10.7 **Unforeseen Conditions:**
Based on the age of the building, a reasonable contingency of 15% should be added to the overall cost after profit and overhead is applied for unforeseen conditions and potential cost overruns.

11.0 **<u>Cross Contamination Mitigation - Entire Structure:</u>**

11.1 Construction should commence and environmental controls must be in place (HEPA units and containments) in a sequence that allows for separation of units that have been cleaned and sealed from units that have not been cleaned.  Prior to installation of finish materials unit and common area clearance sampling must be done to assure dangerous particulate matter has been removed and cross contamination has not occurred.  This will likely necessitate removal of all designated material from the entire building to access the hidden cavities and effect repairs rather than attempting to facilitate repairs one floor at a time.

36

*Palos Verde*

PLTF 012532

Discovery is ongoing. Additional sampling and inspections may need to be performed and additional and/or supplemental information and opinions may be contained in future reports issued by Forensic Building Science, Inc. This report is the exclusive property of the client noted previously and cannot be relied upon by a third party. Copies of this report are released to third parties only by written permission of the client.

Please contact our office should you have any questions or need additional information. Respectfully submitted,


_____     April 21, 2017
Adam Piero                                                       Date
Field Project Manager/Field Inspector


_____     April 21, 2017
Tom Irmiter, President                                      Date
Code, Scope and Damages and Causation Consultant

37

*Palos Verde*

# EXHIBIT 24

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

Insured:     Palos Verdes Inn
Property:    1700 S Pacific Coast Highway
             Redondo Beach, CA 90277

Estimator:   Mick Talmadge
Company:     Anderson Group International, Inc.-Bakersfield

**Claim Number:**              **Policy Number:**              **Type of Loss:** <NONE>

Date of Loss:                          Date Received:
Date Inspected:                        Date Entered:     2/9/2017 6:52 AM

Price List:    CALA8X_DEC16_1
               Restoration/Service/Remodel
Estimate:      PVI

This estimate is derived from our visual inspection and personal knowledge of construction issues. We reviewed the Forensic Building Science, Inc. Field Report for Initial Fire Loss Investigation, the LY Environmental Asbestos Summary Report, and LY Environmental Procedure 5 Plan. We prepared our estimate based on the scope set forth in these reports, taking into account the requirements necessary to effect the repairs.

PLTF 008470

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### PVI_COMBINED

**Permits**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Permits | 1.00 EA @ | 100,000.00 = | 100,000.00 |

**Architectural/Engineering**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Engineering fees (Bid Item) | 1.00 EA @ | 20,000.00 = | 20,000.00 |
| Architectural/Drafting fees (Bid Item) | 1.00 EA @ | 100,000.00 = | 100,000.00 |

**Demolition/Cartage**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 26.00 EA @ | 593.50 = | 15,431.00 |

**Insurance**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Insurance | 1.00 EA @ | 80,000.00 = | 80,000.00 |

**Security**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Security Guard | 2,184.00 HR @ | 25.00 = | 54,600.00 |

**Crane/Access**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Crane and operator - 14 ton capacity - 65' extension boom | 240.00 HR @ | 152.00 = | 36,480.00 |

PLTF 008471

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Sanitation**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Temporary toilet (per month) | 12.00 MO @ | 161.50 = | 1,938.00 |

**Clean Up**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cleaning Technician - per hour - final cleaning | 660.00 HR @ | 36.06 = | 23,799.60 |
| General Laborer - per hour - progressive cleanup | 468.00 HR @ | 40.31 = | 18,865.08 |

**Supervision**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Administrative Assistant/Clerking | 156.00 HR @ | 50.00 = | 7,800.00 |
| Commercial Supervision/Project Management | 2,106.00 HR @ | 95.00 = | 200,070.00 |
| Sevice Truck - job site | 234.00 DA @ | 53.44 = | 12,504.96 |
| Vehicle fuel | 234.00 DA @ | 5.00 = | 1,170.00 |

**Contingency**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTINGENCY | 1.00 EA @ | 450,000.00 = | 450,000.00 |

**PVI_TRADES**
**Trades**

**Electrical**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Commercial electrical (SF of bldg) - Average load | 89,000.00 SF @ | 14.10 = | 1,254,900.00 |
| Clean electrical conduit | 750.00 HR @ | 86.20 = | 64,650.00 |

PLTF 008472



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Elevators**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Elevator - Commercial - 4 stop - traction - High grade | 2.00 EA @ | 139,462.71 = | 278,925.42 |
| Structural changes pending engineering recommendations | | | |

**Fire Suppression**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Fire doors with controls - allowance | 8.00 EA @ | 7,500.00 = | 60,000.00 |
| Fire alarm system - per SF | 89,000.00 SF @ | 1.37 = | 121,930.00 |
| Fire Shutters for Elevators with controls | 4.00 EA @ | 3,500.00 = | 14,000.00 |
| Firestopping Allowance | 89,000.00 SF @ | 0.50 = | 44,500.00 |
| Fire sprinkler system repair allowance | 1.00 EA @ | 7,500.00 = | 7,500.00 |

**Glazing**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Repair damaged windows - allowance | 1.00 EA @ | 10,000.00 = | 10,000.00 |

**HVAC**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| HVAC repair allowance | 1.00 EA @ | 15,000.00 = | 15,000.00 |

**Plumbing**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| PLUMBING - Allowance | 1.00 EA @ | 25,000.00 = | 25,000.00 |

**Life_Safety**

PLTF 008473

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Ornamental iron safety railings  - 4' high - High grade | 315.00 LF @ | 51.47 = | 16,213.05 |

### PVI_FIRSTFLOOR
### SKETCH1 (PVI_FIRSTFLOOR)
### Main Level

**Main Level**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cleaning Technician - incl. cleaning agent - per hour | 96.00 HR @ | 37.09 = | 3,560.64 |
| Clean Lobby and front office areas | | | |

**Guest Corridor**                                                                                         Height: 8'

| Door | 2' 4" X 6' 8" | Opens into OFFIICE |
|---|---|---|
| Missing Wall | 5' 8 7/16" X 8' | Opens into LOBBY |
| Door | 2' 4" X 6' 8" | Opens into ROOM24 |
| Door | 2' 4" X 6' 8" | Opens into ROOM26 |
| Door | 2' 4" X 6' 8" | Opens into LEGADO_BOARD |
| Door | 2' 11" X 6' 8" | Opens into OFFSET34 |
| Door | 2' 11" X 6' 8" | Opens into OFFSET21 |
| Door | 4' 11" X 6' 8" | Opens into CALIFORNIA_R |
| Door | 4' 11" X 6' 8" | Opens into CALIFORNIA_R |
| Door | 4' 11" X 6' 8" | Opens into CALIFORNIA_R |
| Door | 5' 2" X 6' 8" | Opens into ROOM25 |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 838.27 SF @ | 0.78 = | 653.85 |
| R&R Smoke detector | 2.00 EA @ | 59.30 = | 118.60 |
| Carpet - High grade | 964.02 SF @ | 4.37 = | 4,212.77 |
| 15 % waste added for Carpet - High grade. | | | |
| Remove Carpet - High grade | 838.27 SF @ | 0.24 = | 201.18 |
| R&R Carpet pad - High grade | 838.27 SF @ | 0.79 = | 662.24 |
| R&R Cove base molding - rubber or vinyl, 4" high | 280.12 LF @ | 1.96 = | 549.03 |
| R&R Cold air return cover - Large | 2.00 EA @ | 32.90 = | 65.80 |
| R&R Light fixture | 10.00 EA @ | 70.35 = | 703.50 |
| R&R Emergency lighting - battery - Commercial | 2.00 EA @ | 301.50 = | 603.00 |

PLTF 008474



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Guest Corridor**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Exit sign - wired in | 2.00 | EA @ | 113.32 | = | 226.64 |
| R&R Recessed light fixture | 13.00 | EA @ | 117.20 | = | 1,523.60 |
| R&R Track lighting - track only | 6.50 | LF @ | 21.78 | = | 141.58 |
| R&R Fixture (can) for track lighting | 19.00 | EA @ | 31.48 | = | 598.12 |
| R&R Two coat plaster over 1/2" gypsum core blueboard | 838.27 | SF @ | 6.81 | = | 5,708.62 |
| Paint door slab only - 2 coats (per side) | 10.00 | EA @ | 29.57 | = | 295.70 |
| Paint door or window opening - 2 coats (per side) | 10.00 | EA @ | 24.68 | = | 246.80 |
| R&R Wallpaper - High grade | 2,267.51 | SF @ | 3.44 | = | 7,800.24 |
| Prep wall for wallpaper | 2,267.51 | SF @ | 0.57 | = | 1,292.48 |

**California Room**                                                                 Height: 8'

| Door | 4' 11" X 6' 8" | Opens into GUEST_CORRID |
|---|---|---|
| Door | 4' 11" X 6' 8" | Opens into GUEST_CORRID |
| Door | 4' 11" X 6' 8" | Opens into GUEST_CORRID |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Suspended ceiling grid - High grade - 2' x 2' | 1,724.72 | SF @ | 1.87 | = | 3,225.23 |
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Detach & Reset Folding door | 3.00 | EA @ | 30.30 | = | 90.90 |
| R&R Smoke detector | 3.00 | EA @ | 59.30 | = | 177.90 |
| Carpet | 1,983.43 | SF @ | 2.87 | = | 5,692.44 |
| Remove Carpet | 1,724.72 | SF @ | 0.24 | = | 413.93 |
| R&R Carpet pad | 1,724.72 | SF @ | 0.63 | = | 1,086.57 |
| R&R Cove base molding - rubber or vinyl, 4" high | 179.75 | LF @ | 1.96 | = | 352.32 |
| R&R Cold air return cover | 6.00 | EA @ | 28.38 | = | 170.28 |
| R&R Exit sign - wired in | 6.00 | EA @ | 113.32 | = | 679.92 |
| R&R Recessed light fixture | 28.00 | EA @ | 117.20 | = | 3,281.60 |
| R&R In-wall / In-ceiling speaker | 10.00 | EA @ | 232.20 | = | 2,322.00 |
| Window drapery - hardware - Detach & reset | 6.00 | EA @ | 35.27 | = | 211.62 |
| R&R Wallpaper | 1,457.67 | SF @ | 3.07 | = | 4,475.04 |
| Prep wall for wallpaper | 1,457.67 | SF @ | 0.57 | = | 830.87 |

PLTF 008475

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Legado Boardroom**              Height: 8'

| | | |
|---|---|---|
| Door | 4' X 6' 8" | Opens into CLOSET_LEGAD |
| Door | 6' X 6' 8" | Opens into Exterior |
| Door | 2' 4" X 6' 8" | Opens into ROOM28 |
| Missing Wall | 3' X 8' | Opens into COFFEE_BAR |
| Door | 2' 4" X 6' 8" | Opens into GUEST_CORRID |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 | HR @ | 40.31 | = | 161.24 |
| Acoustic ceiling (popcorn) texture | 375.99 | SF @ | 0.78 | = | 293.27 |
| Smoke detector - Detach & reset | 1.00 | EA @ | 41.09 | = | 41.09 |
| Remove Intercommunication - speakers | 5.00 | EA @ | 5.40 | = | 27.00 |
| Install Intercommunication - speakers | 5.00 | EA @ | 129.81 | = | 649.05 |
| Carpet - Premium grade | 432.39 | SF @ | 5.13 | = | 2,218.16 |
| 15 % waste added for Carpet - Premium grade. | | | | | |
| Remove Carpet - Premium grade | 375.99 | SF @ | 0.24 | = | 90.24 |
| R&R Carpet pad - Premium grade | 375.99 | SF @ | 1.20 | = | 451.19 |
| Heat/AC register - Mechanically attached - Detach & reset | 3.00 | EA @ | 12.95 | = | 38.85 |
| Chandelier - Detach & reset | 2.00 | EA @ | 110.33 | = | 220.66 |
| Recessed light fixture - Detach & reset entire unit | 13.00 | EA @ | 90.38 | = | 1,174.94 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Detach & Reset Light fixture - wall sconce | 6.00 | EA @ | 42.44 | = | 254.64 |
| R&R Paneling - Premium grade | 557.33 | SF @ | 18.56 | = | 10,344.05 |
| Stain & finish door slab only (per side) | 5.00 | EA @ | 46.70 | = | 233.50 |
| Seal & paint door or window opening (per side) | 5.00 | EA @ | 25.13 | = | 125.65 |

**Coffee Bar**              Height: 8'

| | | |
|---|---|---|
| Missing Wall | 3' X 8' | Opens into LEGADO_BOARD |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 7.44 | SF @ | 0.78 | = | 5.80 |
| Carpet | 8.55 | SF @ | 2.87 | = | 24.54 |
| Remove Carpet | 7.44 | SF @ | 0.24 | = | 1.79 |
| R&R Carpet pad | 7.44 | SF @ | 0.63 | = | 4.68 |
| R&R Wallpaper | 66.33 | SF @ | 3.07 | = | 203.64 |
| Prep wall for wallpaper | 66.33 | SF @ | 0.57 | = | 37.81 |

PLTF 008476

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet Legado** Height: 8'

| Door | 4' X 6' 8" | | Opens into LEGADO_BOARD | |
| --- | --- | --- | --- | --- |
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Acoustic ceiling (popcorn) texture | | 11.29 SF @ | 0.78 = | 8.81 |
| Carpet | | 12.98 SF @ | 2.87 = | 37.25 |
| Remove Carpet | | 11.29 SF @ | 0.24 = | 2.71 |
| R&R Carpet pad | | 11.29 SF @ | 0.63 = | 7.11 |
| R&R Wallpaper | | 98.91 SF @ | 3.07 = | 303.65 |
| Prep wall for wallpaper | | 98.91 SF @ | 0.57 = | 56.38 |

**Closet Legado 2** Height: 8'

| Door | 2' 4" X 6' 8" | | Opens into LEGADO_BOARD | |
| --- | --- | --- | --- | --- |
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Acoustic ceiling (popcorn) texture | | 6.33 SF @ | 0.78 = | 4.94 |
| Carpet | | 7.29 SF @ | 2.87 = | 20.92 |
| Remove Carpet | | 6.33 SF @ | 0.24 = | 1.52 |
| R&R Carpet pad | | 6.33 SF @ | 0.63 = | 3.98 |
| R&R Wallpaper | | 81.57 SF @ | 3.07 = | 250.42 |
| Prep wall for wallpaper | | 81.57 SF @ | 0.57 = | 46.49 |

**Redondo Suite 111 BR** Height: 9'

| Window | 5' 2" X 4' | | Opens into Exterior | |
| --- | --- | --- | --- | --- |
| Door | 2' 4" X 6' 8" | | Opens into DEF_219 | |
| Missing Wall | 6' 9 5/16" X 9' | | Opens into OFFSET15 | |
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Cabinetry - lower (base) units - Detach & reset | | 4.00 LF @ | 65.95 = | 263.80 |
| CONTENT MANIPULATION | | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | | 204.48 SF @ | 0.78 = | 159.49 |
| R&R Smoke detector | | 1.00 EA @ | 59.30 = | 59.30 |
| Carpet | | 235.15 SF @ | 2.87 = | 674.88 |
| Remove Carpet | | 204.48 SF @ | 0.24 = | 49.08 |
| R&R Carpet pad | | 204.48 SF @ | 0.63 = | 128.82 |
| R&R Cove base molding - rubber or vinyl, 4" high | | 50.55 LF @ | 1.96 = | 99.08 |

PLTF 008477

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Redondo Suite 111 BR**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA | @ | 12.95 | = | 12.95 |
| Recessed light fixture - Detach & reset entire unit | 1.00 | EA | @ | 90.38 | = | 90.38 |
| Window drapery - hardware - Detach & reset | 1.00 | EA | @ | 35.27 | = | 35.27 |
| R&R Wallpaper | 454.99 | SF | @ | 3.07 | = | 1,396.82 |
| Prep wall for wallpaper | 454.99 | SF | @ | 0.57 | = | 259.34 |

**Closet111BR**                                                                                          **Height: 8'**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA | @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set | 1.00 | EA | @ | 30.30 | = | 30.30 |
| Carpet | 15.96 | SF | @ | 2.87 | = | 45.81 |
| Remove Carpet | 13.88 | SF | @ | 0.24 | = | 3.33 |
| R&R Carpet pad | 13.88 | SF | @ | 0.63 | = | 8.75 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA | @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 13.88 | SF | @ | 1.03 | = | 14.30 |
| R&R Wallpaper | 141.21 | SF | @ | 3.07 | = | 433.52 |
| Prep wall for wallpaper | 141.21 | SF | @ | 0.57 | = | 80.49 |

**Bath 111 BR**                                                                                          **Height: 7' 10"**

**Door**                        2' 4" X 6' 8"                 **Opens into OFFSET15**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Clean bathroom fan | 1.00 | EA | @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR | @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA | @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA | @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 37.50 | SF | @ | 11.22 | = | 420.76 |
| Light fixture - Detach & reset | 1.00 | EA | @ | 42.44 | = | 42.44 |

PVI                                                                4/25/2017                Page: 9

PLTF 008478

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Bath 111 BR**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Countertop - cultured marble - Detach & reset | 10.00  SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00  EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 37.50  SF @ | 6.93 = | 259.88 |
| Sink faucet - Detach & reset | 1.00  EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00  EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00  EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00  EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00  EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00  EA @ | 780.48 = | 780.48 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.33  SF @ | 1.03 = | 240.33 |
| R&R Ceramic/porcelain tile | 195.83  SF @ | 12.21 = | 2,391.09 |
| R&R Mortar bed for tile | 233.33  SF @ | 7.48 = | 1,745.31 |

**Redondo Suite 111**                                                                 **Height: 9'**

| | | |
|---|---|---|
| **Door** | 6' X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 4" X 6' 8" | **Opens into REDONDO_SUIT** |
| **Missing Wall** | 6' 8" X 9' | **Opens into OFFSET34** |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 4.00  LF @ | 65.95 = | 263.80 |
| CONTENT MANIPULATION | 1.00  EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 203.18  SF @ | 0.78 = | 158.48 |
| R&R Smoke detector | 1.00  EA @ | 59.30 = | 59.30 |
| Carpet | 233.66  SF @ | 2.87 = | 670.60 |
| Remove Carpet | 203.18  SF @ | 0.24 = | 48.76 |
| R&R Carpet pad | 203.18  SF @ | 0.63 = | 128.01 |
| R&R Cove base molding - rubber or vinyl, 4" high | 44.50  LF @ | 1.96 = | 87.22 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00  EA @ | 12.95 = | 12.95 |
| Recessed light fixture - Detach & reset entire unit | 1.00  EA @ | 90.38 = | 90.38 |
| Window drapery - hardware - Detach & reset | 1.00  EA @ | 35.27 = | 35.27 |
| R&R Wallpaper | 422.28  SF @ | 3.07 = | 1,296.40 |
| Prep wall for wallpaper | 422.28  SF @ | 0.57 = | 240.70 |

PLTF 008479

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet 111**                                               **Height: 7' 10"**

**Door**             **2' 4" X 7' 7"**             **Opens into OFFSET34**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 6.32 | SF @ | 2.87 | = | 18.14 |
| Remove Carpet | 5.50 | SF @ | 0.24 | = | 1.32 |
| R&R Carpet pad | 5.50 | SF @ | 0.63 | = | 3.47 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 5.50 | SF @ | 1.03 | = | 5.67 |
| R&R Wallpaper | 74.42 | SF @ | 3.07 | = | 228.47 |
| Prep wall for wallpaper | 74.42 | SF @ | 0.57 | = | 42.42 |

**Bath 111**                                               **Height: 7' 10"**

**Door**             **2' 4" X 6' 8"**             **Opens into OFFSET34**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 36.25 | SF @ | 11.22 | = | 406.73 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 36.25 | SF @ | 6.93 | = | 251.22 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 229.47 | SF @ | 1.03 | = | 236.35 |
| R&R Ceramic/porcelain tile | 193.22 | SF @ | 12.21 | = | 2,359.22 |
| R&R Mortar bed for tile | 229.47 | SF @ | 7.48 | = | 1,716.44 |

PLTF 008480



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Crew Lounge 112**                                                                 Height: 9'

| | | | | |
|---|---|---|---|---|
| **Door** | 6' X 6' 8" | | **Opens into Exterior** | |
| **Missing Wall** | 7' 9" X 9' | | **Opens into OFFSET21** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 4.00 | LF @ | 65.95 | = | 263.80 |
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 203.54 | SF @ | 0.78 | = | 158.76 |
| R&R Smoke detector | 1.00 | EA @ | 59.30 | = | 59.30 |
| Carpet | 234.07 | SF @ | 2.87 | = | 671.78 |
| Remove Carpet | 203.54 | SF @ | 0.24 | = | 48.85 |
| R&R Carpet pad | 203.54 | SF @ | 0.63 | = | 128.23 |
| R&R Cove base molding - rubber or vinyl, 4" high | 43.42 | LF @ | 1.96 | = | 85.10 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 12.95 | = | 12.95 |
| Recessed light fixture - Detach & reset entire unit | 1.00 | EA @ | 90.38 | = | 90.38 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 35.27 | = | 35.27 |
| R&R Wallpaper | 413.79 | SF @ | 3.07 | = | 1,270.33 |
| Prep wall for wallpaper | 413.79 | SF @ | 0.57 | = | 235.86 |

**Closet 112**                                                                     Height: 7' 10"

| | | | | |
|---|---|---|---|---|
| **Door** | 3' 2" X 6' 8" | | **Opens into OFFSET21** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 70.28 | SF @ | 3.07 | = | 215.76 |
| Prep wall for wallpaper | 70.28 | SF @ | 0.57 | = | 40.06 |

**Bath 112**                                                                       Height: 7' 10"

| | | | | |
|---|---|---|---|---|
| **Door** | 2' 4" X 6' 8" | | **Opens into OFFSET21** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |

PVI                                                                    4/25/2017         Page: 12

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Bath 112**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 36.25 | SF @ | 11.22 | = | 406.73 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 36.25 | SF @ | 6.93 | = | 251.22 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 229.47 | SF @ | 1.03 | = | 236.35 |
| R&R Ceramic/porcelain tile | 193.22 | SF @ | 12.21 | = | 2,359.22 |
| R&R Mortar bed for tile | 229.47 | SF @ | 7.48 | = | 1,716.44 |

**Restaurant/Bar**        Height: 8'

| | | |
|---|---|---|
| **Door** | 3' 10" X 6' 8" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 4' 1" X 6' 8" | Opens into PREP |
| **Missing Wall** | 2' 4 1/8" X 8' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Suspended ceiling grid - High grade - 2' x 2' | 1,003.40 | SF @ | 1.87 | = | 1,876.36 |

**Kitchen**        Height: 8'

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | Opens into PREP |

PLTF 008482

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | Opens into KITCHENSTORA |
| **Missing Wall** | 2' 6 3/4" X 8' | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into PREP |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 344.21 SF @ | 6.93 = | 2,385.38 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 931.83 SF @ | 1.03 = | 959.78 |

**KitchenStorage Area/Room** — Height: 8'

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | Opens into KITCHEN |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.23 SF @ | 6.93 = | 1,020.31 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 612.75 SF @ | 1.03 = | 631.13 |

**Prep** — Height: 8'

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | Opens into KITCHEN |
| **Missing Wall** | 8' X 8' | Opens into BAR |
| **Missing Wall** | 5' 5" X 8' | Opens into PREPSTORAGE_ |
| **Missing Wall - Goes to Floor** | 3' 10" X 6' 8" | Opens into ROOM15 |
| **Missing Wall - Goes to Floor** | 4' 1" X 6' 8" | Opens into RESTAURANT_B |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into KITCHEN |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 418.44 SF @ | 6.93 = | 2,899.79 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 965.87 SF @ | 1.03 = | 994.85 |

**Prep offset** — Height: 8'

| | | |
|---|---|---|
| **Missing Wall** | 6' 3" X 8' | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into BAR_STORAGE_ |
| **Missing Wall - Goes to Floor** | 3' 11" X 6' 8" | Opens into ROOM9 |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 82.29 SF @ | 6.93 = | 570.27 |

PVI                                                4/25/2017          Page: 14

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Prep offset**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Seal/prime then paint the walls and ceiling twice (3 coats) | 299.51 | SF @ | 1.03 | = | 308.50 |

**PrepStorage Area/Room**                                                    Height: 8'

**Missing Wall**              5' 5" X 8'              **Opens into PREP**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 100.97 | SF @ | 6.93 | = | 699.72 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 382.97 | SF @ | 1.03 | = | 394.46 |

**Bar**                                                                      Height: 8'

**Missing Wall**              16' 2" X 8'             **Opens into Exterior**
**Door**                      2' 4" X 6' 8"           **Opens into LOBBY**
**Missing Wall**              8' X 8'                 **Opens into PREP**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 516.04 | SF @ | 6.93 | = | 3,576.16 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 1,174.03 | SF @ | 1.03 | = | 1,209.25 |

**Bar Storage Area/Room**                                                    Height: 8'

**Missing Wall - Goes to Floor**    3' X 6' 8"    **Opens into ROOM2**
**Missing Wall - Goes to Floor**    3' X 6' 8"    **Opens into PREP_OFFSET**
**Missing Wall - Goes to Floor**    3' X 6' 8"    **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Two coat plaster over 5/8" gypsum core blueboard | 118.71 | SF @ | 6.93 | = | 822.66 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 412.04 | SF @ | 1.03 | = | 424.40 |

PLTF 008484

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**SEStorage Area/Room**                                                                              Height: 8'

| | | |
|---|---|---|
| **Door** | 5' X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into SE_STORAGE_A** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into ROOM6** |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling grid - High grade - 2' x 2' | 541.37 SF @ | 1.87 = | 1,012.37 |

**SE Storage Area/Room Hall**                                                                        Height: 8'

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into SESTORAGE_AR** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into ROOM2** |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling grid - High grade - 2' x 2' | 37.50 SF @ | 1.87 = | 70.13 |

**SE Storage Area/Room 2**                                                                          Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling grid - High grade - 2' x 2' | 77.88 SF @ | 1.87 = | 145.64 |

**SEStorage Area/Room 3**                                                                           Height: 8'

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into SESTORAGE_AR** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into WALKIN_COOLE** |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling grid - High grade - 2' x 2' | 65.83 SF @ | 1.87 = | 123.10 |

**PVI_SECONDFLOOR**
**Guest Rooms**
**Room 201**

**Guest Room**                                                                      LxWxH 15' 5" x 13' 3" x 9'

PVI                                                                         4/25/2017          Page: 16



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | | 204.27 | SF @ | 0.78 = | | 159.33 |
| Carpet | | 234.91 | SF @ | 2.87 = | | 674.19 |
| Remove Carpet | | 204.27 | SF @ | 0.24 = | | 49.02 |
| R&R Carpet pad | | 204.27 | SF @ | 0.63 = | | 128.69 |
| R&R Wallpaper | | 431.29 | SF @ | 3.07 = | | 1,324.06 |
| Prep wall for wallpaper | | 431.29 | SF @ | 0.57 = | | 245.84 |

| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |
| **Subroom 1: Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | | 1.00 | EA @ | 299.51 = | | 299.51 |
| R&R Electromagnetic door lock | | 1.00 | EA @ | 618.64 = | | 618.64 |
| Carpet | | 52.76 | SF @ | 2.87 = | | 151.42 |
| 15 % waste added for Carpet. | | | | | | |
| Remove Carpet | | 45.88 | SF @ | 0.24 = | | 11.01 |
| R&R Carpet pad | | 45.88 | SF @ | 0.63 = | | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | | 1.00 | EA @ | 109.30 = | | 109.30 |
| R&R Light fixture | | 1.00 | EA @ | 70.35 = | | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | | 147.71 | SF @ | 6.93 = | | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | | 4.00 | EA @ | 24.68 = | | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | | 45.88 | SF @ | 1.03 = | | 47.26 |
| R&R Wallpaper | | 59.33 | SF @ | 3.07 = | | 182.15 |
| Prep wall for wallpaper | | 59.33 | SF @ | 0.57 = | | 33.82 |

| **Closet** | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|
| PVI | | 4/25/2017          Page: 17 |

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Missing Wall - Goes to Floor/Ceiling**  2' 10" X 7' 10"  **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**  LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**  2' 4" X 6' 8"  **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - counter support-  Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008487

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 202**

**Guest Room**                                                                    **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

**Offset**                                                                        **LxWxH 6' 8" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                       **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 45.90 | SF @ | 2.87 = | 131.73 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 39.92 | SF @ | 0.24 = | 9.58 |
| R&R Carpet pad | 39.92 | SF @ | 0.63 = | 25.15 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 141.75 | SF @ | 6.93 = | 982.33 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 39.92 | SF @ | 1.03 = | 41.12 |
| R&R Wallpaper | 50.85 | SF @ | 3.07 = | 156.11 |
| Prep wall for wallpaper | 50.85 | SF @ | 0.57 = | 28.98 |

PVI                                                    4/25/2017          Page: 19

PLTF 008488

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**        LxWxH 2' 9" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 9" X 7' 10"         Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 6.33 | SF @ | 2.87 | = | 18.17 |
| Remove Carpet | 5.50 | SF @ | 0.24 | = | 1.32 |
| R&R Carpet pad | 5.50 | SF @ | 0.63 | = | 3.47 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 5.50 | SF @ | 1.03 | = | 5.67 |
| R&R Wallpaper | 52.87 | SF @ | 3.07 | = | 162.31 |
| Prep wall for wallpaper | 52.87 | SF @ | 0.57 | = | 30.14 |

**Bath**        LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"         Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008489

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 203**

**Guest Room**                                                      LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**                                                         LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1: Door Offset**                                         LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                          4/25/2017        Page: 21

PLTF 008490



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"        **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | 39.44 |

**Bath**                                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

PLTF 008491

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

## Room 204

| Guest Room | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

## Offset

| | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**          LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008492

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                        LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"                    **Opens into Exterior**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA | @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF | @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF | @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF | @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA | @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF | @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF | @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF | @ | 0.57 | = | 39.44 |

**Bath**                                                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"                    **Opens into Exterior**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF | @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA | @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR | @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA | @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA | @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF | @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA | @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF | @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA | @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF | @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA | @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA | @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA | @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA | @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA | @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA | @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF | @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF | @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF | @ | 7.48 | = | 1,748.00 |

PLTF 008493

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 205**

**Guest Room**                                                      LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**                                                         LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                        LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008494

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**       2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | 39.44 |

**Bath**                                                                LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**       2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

PVI                                        4/25/2017            Page: 26

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 206

| Guest Room | | | | LxWxH 17' 10" x 15' 5" x 9' |

| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 12' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 = | 173.20 |
| R&R Wallpaper | 474.38 | SF @ | 3.07 = | 1,456.35 |
| Prep wall for wallpaper | 474.38 | SF @ | 0.57 = | 270.40 |

| Offset | | | | LxWxH 11' 3" x 5' 6" x 7' 10" |

| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| Subroom 1:  Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 = | 214.93 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 = | 49.45 |

PVI

PLTF 008496

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 7' 4" x 2' x 7' 10"

**Missing Wall - Goes to Floor**          6' X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 | = | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 | = | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 | = | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 | = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 | = | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 | = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 | = | 60.55 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                                            4/25/2017          Page: 28

PLTF 008497

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 207**

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| Subroom 1:  Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
|---|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                          4/25/2017          Page: 29

PLTF 008498

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                         **LxWxH 3' 10" x 2' x 7' 10"**

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"                **Opens into Exterior**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 SF @ | 0.57 = | 39.44 |

**Bath**                                                                                            **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**                2' 4" X 6' 8"                   **Opens into Exterior**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 SF @ | 7.48 = | 1,748.00 |

PLTF 008499

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 208

| Guest Room | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 SF @ | 0.57 = | 250.67 |

| Offset | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |
| Subroom 1: Door Offset | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

PVI                                                4/25/2017          Page: 31

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                                    **LxWxH 3' 10" x 2' x 7' 10"**

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                                      **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008501



### Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 209**

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- |
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 = | 245.84 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |
| Subroom 1:  Door Offset | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- |
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PLTF 008502



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                                   LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"             Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"             Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                                                      4/25/2017          Page: 34

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 210**

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | = | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | | 0.57 | = | 250.67 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| Subroom 1: Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | | |
| Remove Carpet | 45.88 | SF @ | | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | | 0.57 | = | 33.82 |

PVI                                             4/25/2017        Page: 35

PLTF 008504

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**                2' 4" X 6' 8"             Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008505



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 211

**Guest Room**          LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**          LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**          LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 101.83 | SF @ | 6.93 | = | 705.68 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI          4/25/2017      Page: 37



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**      2' 4" X 6' 8"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008507



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 212

**Guest Room**          LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

**Offset**          LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**          LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI          4/25/2017          Page: 39

PLTF 008508

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**         2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                        LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**         2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008509



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 213

**Guest Room**                                              **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**                                                 **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                          4/25/2017          Page: 41

PLTF 008510



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                               LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                               LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008511



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 214**

| Guest Room | | | | LxWxH 17' 10" x 15' 5" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 12' X 3' | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 474.38 | SF @ | 3.07 | = | 1,456.35 |
| Prep wall for wallpaper | 474.38 | SF @ | 0.57 | = | 270.40 |

| Offset | | | | LxWxH 11' 3" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| Subroom 1:  Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 | = | 49.45 |

PLTF 008512



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Closet** | | | | LxWxH 7' 4" x 2' x 7' 10" |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 6' X 6' 8" | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 = | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 = | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 = | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 = | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 = | 60.55 |

| **Bath** | | | | LxWxH 7' 6" x 5' 6" x 8' |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

PLTF 008513



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 215

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| Subroom 1:  Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                    4/25/2017        Page: 45

PLTF 008514



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**     2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                 LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**     2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008515

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 216**

| **Guest Room** | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior | | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior | | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

| **Offset** | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | | |

| **Subroom 1:  Door Offset** | | | | **LxWxH 3' 3" x 1' x 7' 10"** |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PVI                                          4/25/2017          Page: 47



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**          LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008517

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 217

**Guest Room**                                                                 LxWxH 15' 5" x 11' 10" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 182.43 | SF @ | 0.78 | = | 142.30 |
| Carpet | 209.80 | SF @ | 2.87 | = | 602.13 |
| Remove Carpet | 182.43 | SF @ | 0.24 | = | 43.78 |
| R&R Carpet pad | 182.43 | SF @ | 0.63 | = | 114.93 |
| R&R Wallpaper | 414.28 | SF @ | 3.07 | = | 1,271.84 |
| Prep wall for wallpaper | 414.28 | SF @ | 0.57 | = | 236.14 |

**Offset**                                                                          LxWxH 6' 10" x 5' 3" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 5' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 41.26 | SF @ | 2.87 | = | 118.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 35.88 | SF @ | 0.24 | = | 8.61 |
| R&R Carpet pad | 35.88 | SF @ | 0.63 | = | 22.61 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 118.12 | SF @ | 6.93 | = | 818.57 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 35.88 | SF @ | 1.03 | = | 36.96 |
| R&R Wallpaper | 128.18 | SF @ | 3.07 | = | 393.51 |
| Prep wall for wallpaper | 128.18 | SF @ | 0.57 | = | 73.06 |

**Bath**                                                                            LxWxH 7' 6" x 5' 6" x 8'

| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|

PVI                                                                      4/25/2017          Page: 49

PLTF 008518



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Bath**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF | @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA | @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR | @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA | @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA | @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF | @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA | @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF | @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA | @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF | @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA | @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA | @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA | @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA | @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA | @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA | @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF | @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF | @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF | @ | 7.48 | = | 1,748.00 |

**Room 218**

| Guest Room | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA | @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF | @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF | @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF | @ | 0.24 | = | 49.02 |

PLTF 008519



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Guest Room**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|

| PVI | 4/25/2017 | Page: 51 |
|---|---|---|

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Missing Wall - Goes to Floor/Ceiling**  2' 10" X 7' 10"   Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**  LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**  2' 4" X 6' 8"   Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                           4/25/2017      Page: 52



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 219

**Guest Room**                                                           **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 = | 233.95 |

**Offset**                                                              **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                              **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PVI                                                  4/25/2017          Page: 53

PLTF 008522



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                      LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                        LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                                              4/25/2017          Page: 54

PLTF 008523

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 220**

| **Guest Room** | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 = | 229.12 |

| **Offset** | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PVI                                                     4/25/2017          Page: 55



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008525

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 221

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 8' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| Subroom 1:  Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                    4/25/2017          Page: 57

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                   LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                     LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                                                  4/25/2017        Page: 58

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 222**

**Guest Room**                                                                    **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

**Offset**                                                                         **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                        **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                          4/25/2017          Page: 59

PLTF 008528

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                             LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008529

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 223

| Guest Room | | | | LxWxH 17' 10" x 15' 5" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 12' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 = | 173.20 |
| R&R Wallpaper | 430.38 | SF @ | 3.07 = | 1,321.27 |
| Prep wall for wallpaper | 430.38 | SF @ | 0.57 = | 245.32 |

| Offset | | | | LxWxH 11' 3" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| Subroom 1: Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 = | 214.93 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 = | 49.45 |

PLTF 008530



### Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                       LxWxH 7' 4" x 2' x 7' 10"

**Missing Wall - Goes to Floor**          6' X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 = | | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 = | | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 = | | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 = | | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 = | | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 = | | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 = | | 60.55 |

**Bath**                                                                       LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008531



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 224**

| Guest Room | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| Subroom 1:  Door Offset | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008532



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                        **LxWxH 3' 10" x 2' x 7' 10"**

**Missing Wall - Goes to Floor/Ceiling**   **2' 10" X 7' 10"**        **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                          **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**   **2' 4" X 6' 8"**        **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008533



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 225

**Guest Room**                                                                **LxWxH 15' 5" x 13' 3" x 9'**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 6' 8" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 410.44 SF @ | 3.07 = | 1,260.05 |
| Prep wall for wallpaper | 410.44 SF @ | 0.57 = | 233.95 |

**Offset**                                                                    **LxWxH 7' 9" x 5' 6" x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                   **LxWxH 3' 3" x 1' x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

PLTF 008534



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                             **LxWxH 3' 10" x 2' x 7' 10"**

**Missing Wall - Goes to Floor/Ceiling**     **2' 10" X 7' 10"**       **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                            **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          **2' 4" X 6' 8"**       **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008535

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 226

| **Guest Room** | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | **Opens into Exterior** | |

| DESCRIPTION | | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 = | 229.12 |

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PLTF 008536



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                       LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                         LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**      2' 4" X 6' 8"                      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008537



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 227

**Guest Room**                                                                                    **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**                                                                                          **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                            **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008538



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Closet** | | | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** | | |
| DESCRIPTION | | QTY | | UNIT PRICE | TOTAL |
| Detach & Reset Interior door unit | | 2.00 EA @ | | 78.81 = | 157.62 |
| Carpet | | 8.82 SF @ | | 2.87 = | 25.31 |
| Remove Carpet | | 7.67 SF @ | | 0.24 = | 1.84 |
| R&R Carpet pad | | 7.67 SF @ | | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | | 2.00 EA @ | | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | | 7.67 SF @ | | 1.03 = | 7.90 |
| R&R Wallpaper | | 69.19 SF @ | | 3.07 = | 212.41 |
| Prep wall for wallpaper | | 69.19 SF @ | | 0.57 = | 39.44 |

| **Bath** | | | | | LxWxH 7' 6" x 5' 6" x 8' |
|---|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** | | |
| DESCRIPTION | | QTY | | UNIT PRICE | TOTAL |
| Cabinetry - lower (base) units - Detach & reset | | 5.00 LF @ | | 65.95 = | 329.75 |
| Clean bathroom fan | | 1.00 EA @ | | 22.89 = | 22.89 |
| Cleaning Technician - per hour | | 3.00 HR @ | | 36.06 = | 108.18 |
| Clean light fixture | | 1.00 EA @ | | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | | 1.00 EA @ | | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | | 1.00 EA @ | | 95.78 = | 95.78 |
| R&R Tile floor covering | | 41.25 SF @ | | 11.22 = | 462.83 |
| Light fixture - Detach & reset | | 1.00 EA @ | | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | | 10.00 SF @ | | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | | 1.00 EA @ | | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | | 41.25 SF @ | | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | | 1.00 EA @ | | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | | 3.00 EA @ | | 55.32 = | 165.96 |
| R&R Angle stop valve | | 3.00 EA @ | | 32.89 = | 98.67 |
| Toilet - Detach & reset | | 1.00 EA @ | | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | | 1.00 EA @ | | 164.23 = | 164.23 |
| R&R Bathtub | | 1.00 EA @ | | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | | 1.00 EA @ | | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | | 233.69 SF @ | | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | | 192.44 SF @ | | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | | 233.69 SF @ | | 7.48 = | 1,748.00 |

PLTF 008539

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 228

**Guest Room**                                                    LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 SF @ | 0.57 = | 229.12 |

**Offset**                                                    LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1: Door Offset**                                        LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

PVI                                                4/25/2017        Page: 71

PLTF 008540

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                        LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                                           4/25/2017          Page: 72

PLTF 008541

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 229

**Guest Room**                                                       LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**        6' 8" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to Floor**        8' X 6' 8"             Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**                                                          LxWxH 7' 9" x 5' 6" x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    7' 9" X 7' 10"       Opens into Exterior
**Missing Wall - Goes to Floor/Ceiling**    3' 3" X 7' 10"       Opens into Exterior
**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"      Opens into Exterior
**Missing Wall - Goes to Floor**            2' 4" X 6' 8"        Opens into Exterior
**Subroom 1:  Door Offset**                                         LxWxH 3' 3" x 1' x 7' 10"
**Missing Wall - Goes to Floor/Ceiling**    3' 3" X 7' 10"       Opens into Offset
**Missing Wall - Goes to Floor**            3' X 6' 8"           Opens into Offset

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                 4/25/2017        Page: 73

PLTF 008542

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                                            LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"                    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008543

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 230**

| Guest Room | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 SF @ | 0.57 = | 229.12 |

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| Subroom 1:  Door Offset | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

| | | |
|---|---|---|
| PVI | 4/25/2017 | Page: 75 |

PLTF 008544



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                  LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**      2' 4" X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008545

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 231

| Guest Room | | | | LxWxH 17' 10" x 15' 5" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 12' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 430.38 | SF @ | 3.07 | = | 1,321.27 |
| Prep wall for wallpaper | 430.38 | SF @ | 0.57 | = | 245.32 |

| Offset | | | | LxWxH 11' 3" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| Subroom 1:  Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 | = | 49.45 |

PVI                                                          4/25/2017        Page: 77

PLTF 008546



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                LxWxH 7' 4" x 2' x 7' 10"

**Missing Wall - Goes to Floor**          6' X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA | @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA | @ | 30.30 | = | 30.30 |
| Carpet | 16.87 | SF | @ | 2.87 | = | 48.42 |
| Remove Carpet | 14.67 | SF | @ | 0.24 | = | 3.52 |
| R&R Carpet pad | 14.67 | SF | @ | 0.63 | = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA | @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF | @ | 1.03 | = | 15.11 |
| R&R Wallpaper | 106.22 | SF | @ | 3.07 | = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF | @ | 0.57 | = | 60.55 |

**Bath**                                                                LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF | @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA | @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR | @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA | @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA | @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF | @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA | @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF | @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA | @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF | @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA | @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA | @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA | @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA | @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA | @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA | @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF | @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF | @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF | @ | 7.48 | = | 1,748.00 |

PLTF 008547



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 232

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 7' 9" X 7' 10" | | Opens into Exterior | |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | | Opens into Exterior | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Exterior | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | Opens into Exterior | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | Opens into Exterior | |
| **Subroom 1:  Door Offset** | | | | LxWxH 3' 3" x 1' x 7' 10" |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Offset | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008548

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**       2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**       2' 4" X 6' 8"                Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008549



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 233

**Guest Room**                                                            **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**                                                            **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                            **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                            4/25/2017          Page: 81



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet** LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"    **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath** LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"    **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PVI 4/25/2017 Page: 82

PLTF 008551



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 234

| Guest Room | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 = | 229.12 |

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior |
| Subroom 1:  Door Offset | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PVI                                                   4/25/2017          Page: 83

PLTF 008552



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                 LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Detach & Reset Interior door unit | 2.00  EA @ | 78.81 = | 157.62 |
| Carpet | 8.82  SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67  SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67  SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00  EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67  SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19  SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19  SF @ | 0.57 = | 39.44 |

**Bath**                                                                   LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00  LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00  EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00  HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00  EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00  EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00  EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25  SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00  EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00  SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00  EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25  SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00  EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00  EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00  EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00  EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00  EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00  EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00  EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69  SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44  SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69  SF @ | 7.48 = | 1,748.00 |

PLTF 008553

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 235**

| **Guest Room** | | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor | 8' X 6' 8" | | Opens into Exterior | | |

| DESCRIPTION | QTY | | | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | | 0.63 = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | | 3.07 = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | | 0.57 = | 233.95 |

| **Offset** | | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | | |
| **Subroom 1:  Door Offset** | | | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | | |

| DESCRIPTION | QTY | | | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | | 0.57 = | 33.82 |

PVI                                        4/25/2017        Page: 85

PLTF 008554

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008555



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 236

**Guest Room**                                                                                   LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

**Offset**                                                                                       LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                                      LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                          4/25/2017          Page: 87



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008557

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### SKETCH1 (PVI_SECONDFLOOR)
#### Common Areas

**Corridor 2**                                                                 **Height: 8'**

| | | |
|---|---|---|
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 5' 10" X 6' 8" | Opens into Exterior |
| Door | 5' 10" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |

PLTF 008558

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cleaning Technician - per hour | 32.00 | HR @ | 36.06 | = | 1,153.92 |
| Acoustic ceiling (popcorn) texture | 1,843.50 | SF @ | 0.78 | = | 1,437.93 |
| Carpet - High grade | 2,120.02 | SF @ | 4.37 | = | 9,264.49 |
| 15 % waste added for Carpet - High grade. | | | | | |
| Remove Carpet - High grade | 1,843.50 | SF @ | 0.24 | = | 442.44 |
| R&R Cove base molding - rubber or vinyl, 4" high | 587.66 | LF @ | 1.96 | = | 1,151.81 |
| Detach & Reset Light fixture | 17.00 | EA @ | 42.44 | = | 721.48 |
| Paint door slab only - 2 coats (per side) | 39.00 | EA @ | 29.57 | = | 1,153.23 |
| Paint door or window opening - 2 coats (per side) | 39.00 | EA @ | 24.68 | = | 962.52 |
| R&R Wallpaper | 4,716.85 | SF @ | 3.07 | = | 14,480.73 |
| Prep wall for wallpaper | 4,716.85 | SF @ | 0.57 | = | 2,688.60 |

**Vestibule**　　　　　　　　　　　　　　　　　　　　　　　　　　　　Height: 9'

| | | |
|---|---|---|
| Door | 5' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 4" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 197.26 | SF @ | 0.78 | = | 153.86 |
| Carpet | 226.85 | SF @ | 2.87 | = | 651.06 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 197.26 | SF @ | 0.24 | = | 47.34 |
| R&R Carpet pad | 197.26 | SF @ | 0.63 | = | 124.28 |
| R&R Wallpaper | 483.54 | SF @ | 3.07 | = | 1,484.46 |
| Prep wall for wallpaper | 483.54 | SF @ | 0.57 | = | 275.62 |

**Service**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Height: 9'

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 141.02 | SF @ | 0.78 | = | 110.00 |

PVI　　　　　　　　　　　　　　　　　　　　　　　　4/25/2017　　　　　　Page: 90

PLTF 008559

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Service**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Tile floor covering | 141.02 | SF @ | 9.07 | = | 1,279.05 |
| R&R Cove base molding - rubber or vinyl, 4" high | 62.18 | LF @ | 1.96 | = | 121.88 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 700.60 | SF @ | 1.03 | = | 721.62 |

**Housekeeping**      **Height: 9'**

**Window**     3' X 2' 11"     **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 164.07 | SF @ | 0.78 | = | 127.97 |
| Tile floor covering | 164.07 | SF @ | 9.07 | = | 1,488.11 |
| R&R Cove base molding - rubber or vinyl, 4" high | 53.84 | LF @ | 1.96 | = | 105.53 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 648.65 | SF @ | 1.03 | = | 668.11 |

**Ice**      **Height: 7' 10"**

**Door**     2' 11" X 6' 8"     **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 34.97 | SF @ | 0.78 | = | 27.28 |
| Tile floor covering | 34.97 | SF @ | 9.07 | = | 317.18 |
| R&R Cove base molding - rubber or vinyl, 4" high | 23.65 | LF @ | 1.96 | = | 46.36 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 220.27 | SF @ | 1.03 | = | 226.88 |

**PVI_THIRDFLOOR**
**Guest Rooms**
**Room 301**

**Guest Room**      LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**     7' 9" X 7' 10"     **Opens into Exterior**

PVI      4/25/2017     Page: 91

PLTF 008560

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Missing Wall - Goes to neither Floor/Ceiling     8' X 3'                    Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 = | 245.84 |

**Offset**                                                                                **LxWxH 7' 9" x 5' 6" x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **7' 9" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **3' 3" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **2' 10" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | **Opens into Exterior** |

**Subroom 1:  Door Offset**                                                  **LxWxH 3' 3" x 1' x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **3' 3" X 7' 10"** | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

**Closet**                                                                                **LxWxH 3' 10" x 2' x 7' 10"**

PVI                                                               4/25/2017          Page: 92



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Missing Wall - Goes to Floor/Ceiling**   2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                     LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**   2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - counter support- Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008562



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 302**

| Guest Room | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

| Offset | | | LxWxH 6' 8" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 6' 8" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| Subroom 1:  Door Offset | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 45.90 | SF @ | 2.87 | = | 131.73 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 39.92 | SF @ | 0.24 | = | 9.58 |
| R&R Carpet pad | 39.92 | SF @ | 0.63 | = | 25.15 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 141.75 | SF @ | 6.93 | = | 982.33 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 39.92 | SF @ | 1.03 | = | 41.12 |
| R&R Wallpaper | 50.85 | SF @ | 3.07 | = | 156.11 |
| Prep wall for wallpaper | 50.85 | SF @ | 0.57 | = | 28.98 |

PVI                                4/25/2017        Page: 94

PLTF 008563



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                                    LxWxH 2' 9" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 9" X 7' 10"                    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 6.33 | SF @ | 2.87 | = | 18.17 |
| Remove Carpet | 5.50 | SF @ | 0.24 | = | 1.32 |
| R&R Carpet pad | 5.50 | SF @ | 0.63 | = | 3.47 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 5.50 | SF @ | 1.03 | = | 5.67 |
| R&R Wallpaper | 52.87 | SF @ | 3.07 | = | 162.31 |
| Prep wall for wallpaper | 52.87 | SF @ | 0.57 | = | 30.14 |

**Bath**                                                                                                        LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008564



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 303

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | | Opens into Exterior |
|---|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 = | | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 = | | 245.84 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior |

| Subroom 1: Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
|---|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset |
|---|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | | 33.82 |

PLTF 008565



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008566

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 304**

**Guest Room**                                                                    LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
| --- | --- | --- | --- | --- | --- |
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

**Offset**                                                                         LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1: Door Offset**                                                         LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
| --- | --- | --- | --- | --- | --- |
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                          4/25/2017        Page: 98

PLTF 008567



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008568

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 305**

| Guest Room | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

| Offset | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| Subroom 1:  Door Offset | | LxWxH 3' 3" x 1' x 7' 10" |
|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                                                                  4/25/2017          Page: 100

PLTF 008569

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                           LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                           LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008570



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 306**

| **Guest Room** | | | | **LxWxH 17' 10" x 15' 5" x 9'** |

| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 12' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 SF @ | 0.78 = | 214.45 |
| Carpet | 316.17 SF @ | 2.87 = | 907.41 |
| Remove Carpet | 274.93 SF @ | 0.24 = | 65.98 |
| R&R Carpet pad | 274.93 SF @ | 0.63 = | 173.20 |
| R&R Wallpaper | 474.38 SF @ | 3.07 = | 1,456.35 |
| Prep wall for wallpaper | 474.38 SF @ | 0.57 = | 270.40 |

| **Offset** | | | | **LxWxH 11' 3" x 5' 6" x 7' 10"** |

| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| **Subroom 1:  Door Offset** | | | | **LxWxH 3' 3" x 1' x 7' 10"** |

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 74.89 SF @ | 2.87 = | 214.93 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 65.13 SF @ | 0.24 = | 15.63 |
| R&R Carpet pad | 65.13 SF @ | 0.63 = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 SF @ | 6.93 = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 SF @ | 1.03 = | 67.08 |
| R&R Wallpaper | 86.75 SF @ | 3.07 = | 266.32 |
| Prep wall for wallpaper | 86.75 SF @ | 0.57 = | 49.45 |

PVI

PLTF 008571



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                      LxWxH 7' 4" x 2' x 7' 10"

**Missing Wall - Goes to Floor**            6' X 6' 8"               **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 = | | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 = | | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 = | | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 = | | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 = | | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 = | | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 = | | 60.55 |

**Bath**                                                                       LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**            2' 4" X 6' 8"             **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008572

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 307

**Guest Room**                                                         LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                    7' 9" X 7' 10"              Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**    8' X 3'              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**                                                             LxWxH 7' 9" x 5' 6" x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    7' 9" X 7' 10"    Opens into Exterior
**Missing Wall - Goes to Floor/Ceiling**    3' 3" X 7' 10"    Opens into Exterior
**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"   Opens into Exterior
**Missing Wall - Goes to Floor**            2' 4" X 6' 8"     Opens into Exterior
**Subroom 1:  Door Offset**                                            LxWxH 3' 3" x 1' x 7' 10"
**Missing Wall - Goes to Floor/Ceiling**    3' 3" X 7' 10"    Opens into Offset
**Missing Wall - Goes to Floor**            3' X 6' 8"        Opens into Offset

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                        4/25/2017          Page: 104

PLTF 008573



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                        LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**      2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008574



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 308**

**Guest Room**                                                   LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

**Offset**                                                   LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PVI                                                   4/25/2017          Page: 106

PLTF 008575

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                  LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"                  Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | 39.44 |

**Bath**                                                                     LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**      2' 4" X 6' 8"                  Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

PLTF 008576



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 309

**Guest Room**                                    LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 431.29 SF @ | 3.07 = | 1,324.06 |
| Prep wall for wallpaper | 431.29 SF @ | 0.57 = | 245.84 |

**Offset**                                    LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                        LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

PVI                                    4/25/2017        Page: 108



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                            LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"           Opens into Exterior

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | | 0.57 | = | 39.44 |

**Bath**                                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"           Opens into Exterior

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | | 7.48 | = | 1,748.00 |

PLTF 008578

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 310**

| **Guest Room** | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

| **Offset** | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |

| **Subroom 1: Door Offset** | | | | **LxWxH 3' 3" x 1' x 7' 10"** |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | 33.82 |

PVI

PLTF 008579



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                   LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008580

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 311**

| **Guest Room** | | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | | Opens into Exterior | | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 = | | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 = | | 245.84 |

| **Offset** | | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | | |
| **Subroom 1:  Door Offset** | | | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | | 33.82 |

PLTF 008581



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                     LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008582



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 312

**Guest Room**                                                                   **LxWxH 15' 5" x 13' 3" x 9'**

| | | | |
|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 SF @ | 0.57 = | 250.67 |

**Offset**                                                                       **LxWxH 7' 9" x 5' 6" x 7' 10"**

| | | | |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |

**Subroom 1:  Door Offset**                                                      **LxWxH 3' 3" x 1' x 7' 10"**

| | | | |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

PVI                                                               4/25/2017        Page: 114

PLTF 008583

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**        LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**     2' 10" X 7' 10"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**        LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**     2' 4" X 6' 8"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008584

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 313**

**Guest Room**                                                                 LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**                                                                     LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                    LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                          4/25/2017          Page: 116

PLTF 008585



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                              LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008586

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 314**

| **Guest Room** | | | **LxWxH 17' 10" x 15' 5" x 9'** |
|---|---|---|---|
| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 12' X 3' | Opens into Exterior | |

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA | @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF | @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF | @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF | @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF | @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 474.38 | SF | @ | 3.07 | = | 1,456.35 |
| Prep wall for wallpaper | 474.38 | SF | @ | 0.57 | = | 270.40 |

| **Offset** | | | **LxWxH 11' 3" x 5' 6" x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| **Subroom 1: Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA | @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA | @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF | @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | | |
| Remove Carpet | 65.13 | SF | @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF | @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA | @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF | @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA | @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF | @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF | @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF | @ | 0.57 | = | 49.45 |

PVI

4/25/2017          Page: 118

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                              LxWxH 7' 4" x 2' x 7' 10"

**Missing Wall - Goes to Floor**          6' X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 | = | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 | = | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 | = | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 | = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 | = | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 | = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 | = | 60.55 |

**Bath**                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008588



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 315**

**Guest Room**                                                                    LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                    7' 9" X 7' 10"            Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**    8' X 3'                 Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

**Offset**                                                                        LxWxH 7' 9" x 5' 6" x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    7' 9" X 7' 10"            Opens into Exterior
**Missing Wall - Goes to Floor/Ceiling**    3' 3" X 7' 10"            Opens into Exterior
**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"           Opens into Exterior
**Missing Wall - Goes to Floor**            2' 4" X 6' 8"             Opens into Exterior
**Subroom 1:  Door Offset**                                                       LxWxH 3' 3" x 1' x 7' 10"
**Missing Wall - Goes to Floor/Ceiling**    3' 3" X 7' 10"            Opens into Offset
**Missing Wall - Goes to Floor**            3' X 6' 8"                Opens into Offset

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                                4/25/2017        Page: 120

PLTF 008589



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**  LxWxH 3' 10" x 2' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | | |
|---|---|---|---|---|
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Detach & Reset Interior door unit | | 2.00 EA @ | 78.81 = | 157.62 |
| Carpet | | 8.82 SF @ | 2.87 = | 25.31 |
| Remove Carpet | | 7.67 SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | | 7.67 SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | | 2.00 EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | | 7.67 SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | | 69.19 SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | | 69.19 SF @ | 0.57 = | 39.44 |

**Bath**  LxWxH 7' 6" x 5' 6" x 8'

| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | | |
|---|---|---|---|---|
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Cabinetry - lower (base) units - Detach & reset | | 5.00 LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | | 1.00 EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | | 3.00 HR @ | 36.06 = | 108.18 |
| Clean light fixture | | 1.00 EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | | 1.00 EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | | 1.00 EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | | 41.25 SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | | 1.00 EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | | 10.00 SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | | 1.00 EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | | 41.25 SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | | 1.00 EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | | 3.00 EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | | 3.00 EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | | 1.00 EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | | 1.00 EA @ | 164.23 = | 164.23 |
| R&R Bathtub | | 1.00 EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | | 1.00 EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | | 233.69 SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | | 192.44 SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | | 233.69 SF @ | 7.48 = | 1,748.00 |

PLTF 008590



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 316**

| Guest Room | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

| Offset | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |
| Subroom 1:  Door Offset | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008591



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                     LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                                     LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008592

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 317**

| Guest Room | | | | LxWxH 15' 5" x 11' 10" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to neither Floor/Ceiling | 8' X 3' | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 182.43 | SF @ | 0.78 = | 142.30 |
| Carpet | 209.80 | SF @ | 2.87 = | 602.13 |
| Remove Carpet | 182.43 | SF @ | 0.24 = | 43.78 |
| R&R Carpet pad | 182.43 | SF @ | 0.63 = | 114.93 |
| R&R Wallpaper | 414.28 | SF @ | 3.07 = | 1,271.84 |
| Prep wall for wallpaper | 414.28 | SF @ | 0.57 = | 236.14 |

| Offset | | | | LxWxH 6' 10" x 5' 3" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 5' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | 618.64 |
| Carpet | 41.26 | SF @ | 2.87 = | 118.42 |
| 15 % waste added for Carpet. | | | | |
| Remove Carpet | 35.88 | SF @ | 0.24 = | 8.61 |
| R&R Carpet pad | 35.88 | SF @ | 0.63 = | 22.61 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 118.12 | SF @ | 6.93 = | 818.57 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 35.88 | SF @ | 1.03 = | 36.96 |
| R&R Wallpaper | 128.18 | SF @ | 3.07 = | 393.51 |
| Prep wall for wallpaper | 128.18 | SF @ | 0.57 = | 73.06 |

| Bath | | | | LxWxH 7' 6" x 5' 6" x 8' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |

PVI                                                                      4/25/2017        Page: 124

PLTF 008593

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Bath**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 318**

**Guest Room** LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |

PVI    4/25/2017    Page: 125



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Guest Room**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| | | |
|---|---|---|
| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| | |
|---|---|
| **Closet** | **LxWxH 3' 10" x 2' x 7' 10"** |

PVI                                      4/25/2017        Page: 126



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Missing Wall - Goes to Floor/Ceiling**           2' 10" X 7' 10"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                        LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**           2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PVI                                                                4/25/2017        Page: 127

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 319**

**Guest Room**                                                                    LxWxH 15' 5" x 13' 3" x 9'

| **Missing Wall - Goes to Floor** | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**                                                                    LxWxH 7' 9" x 5' 6" x 7' 10"

| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                   LxWxH 3' 3" x 1' x 7' 10"

| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                        4/25/2017        Page: 128

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                                 LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**          2' 10" X 7' 10"                    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                                 LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                    Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008598

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 320**

**Guest Room**                                                                 **LxWxH 15' 5" x 13' 3" x 9'**

| **Missing Wall - Goes to Floor** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | | 0.57 | = | 229.12 |

**Offset**                                                                 **LxWxH 7' 9" x 5' 6" x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1: Door Offset**                                                                 **LxWxH 3' 3" x 1' x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | | |
| Remove Carpet | 45.88 | SF @ | | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | | 0.57 | = | 33.82 |

PLTF 008599

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                          LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                                            LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008600



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 321**

| **Guest Room** | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| **Subroom 1: Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI

4/25/2017          Page: 132

PLTF 008601



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                        LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**       2' 10" X 7' 10"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**              2' 4" X 6' 8"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008602

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

## Room 322

**Guest Room**                                                          LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

**Offset**                                                          LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                          LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008603

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                 LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                   LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008604

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 323

| **Guest Room** | | | **LxWxH 17' 10" x 15' 5" x 9'** |
|---|---|---|---|

| Missing Wall - Goes to Floor | 11' 3" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 12' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 430.38 | SF @ | 3.07 | = | 1,321.27 |
| Prep wall for wallpaper | 430.38 | SF @ | 0.57 | = | 245.32 |

| **Offset** | | | **LxWxH 11' 3" x 5' 6" x 7' 10"** |
|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
|---|---|---|---|

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 | = | 49.45 |

PVI                                                        4/25/2017        Page: 136

PLTF 008605



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                     **LxWxH 7' 4" x 2' x 7' 10"**

**Missing Wall - Goes to Floor**     **6' X 6' 8"**         **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 = | | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 = | | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 = | | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 = | | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 = | | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 = | | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 = | | 60.55 |

**Bath**                                                   **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**     **2' 4" X 6' 8"**         **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008606

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 324**

| Guest Room | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

| Offset | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |
| Subroom 1:  Door Offset | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008607



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                     LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008608

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 325**

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 8' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| **Subroom 1:  Door Offset** | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                          4/25/2017          Page: 140



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                          LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                            LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**                  2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008610

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 326**

| **Guest Room** | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 7' 9" X 7' 10" | | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

| **Offset** | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI

4/25/2017        Page: 142

PLTF 008611



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**          LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PLTF 008612

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 327

**Guest Room**                                                                 LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**                                                                 LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                                 LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                                        4/25/2017        Page: 144

PLTF 008613



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                          LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**       2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                            LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**       2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PVI                                                          4/25/2017          Page: 145



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 328

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|
| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 8' X 6' 8" | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
| Subroom 1: Door Offset | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI

4/25/2017        Page: 146



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 SF @ | 0.57 = | 39.44 |

| Bath | | | LxWxH 7' 6" x 5' 6" x 8' |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 SF @ | 7.48 = | 1,748.00 |

PLTF 008616

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 329**

| **Guest Room** | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 6' 8" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | **Opens into Exterior** | |

| **DESCRIPTION** | **QTY** | | **UNIT PRICE** | | **TOTAL** |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1: Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| **DESCRIPTION** | **QTY** | | **UNIT PRICE** | | **TOTAL** |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PLTF 008617

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                      LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"          **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"          **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PVI                                                                4/25/2017          Page: 149

PLTF 008618

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 330**

| **Guest Room** | | | | **LxWxH 15' 5" x 13' 3" x 9'** |

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

| **Offset** | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| **Subroom 1:  Door Offset** | | | | **LxWxH 3' 3" x 1' x 7' 10"** |

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI

4/25/2017        Page: 150

PLTF 008619



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                                          LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | 39.44 |

**Bath**                                                                                             LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

PLTF 008620



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 331

| **Guest Room** | | | **LxWxH 17' 10" x 15' 5" x 9'** |

| **Missing Wall - Goes to Floor** | 11' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 12' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 430.38 | SF @ | 3.07 | = | 1,321.27 |
| Prep wall for wallpaper | 430.38 | SF @ | 0.57 | = | 245.32 |

| **Offset** | | | **LxWxH 11' 3" x 5' 6" x 7' 10"** |

| **Missing Wall - Goes to Floor/Ceiling** | 11' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 | = | 49.45 |

PVI

4/25/2017          Page: 152

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 7' 4" x 2' x 7' 10"

**Missing Wall - Goes to Floor**       6' X 6' 8"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 | = | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 | = | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 | = | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 | = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 | = | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 | = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 | = | 60.55 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**       2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008622

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 332

**Guest Room**                                                      LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

**Offset**                                                           LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                           LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                              4/25/2017          Page: 154

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                    LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**      2' 10" X 7' 10"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

**Bath**                                                                      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**           2' 4" X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

PVI                                                         4/25/2017        Page: 155



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 333**

**Guest Room**  LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**  LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**  LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI

4/25/2017  Page: 156

PLTF 008625



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet** LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**  2' 10" X 7' 10"   Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath** LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**  2' 4" X 6' 8"   Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008626

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 334**

**Guest Room**                                                    **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

**Offset**                                                       **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                      **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                              4/25/2017        Page: 158

PLTF 008627

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**      LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PLTF 008628

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Room 335**

| **Guest Room** | | | **LxWxH 15' 5" x 13' 3" x 9'** |

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

PVI                                      4/25/2017        Page: 160

PLTF 008629

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet**                                                                         LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**        2' 10" X 7' 10"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**                                                                            LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**              2' 4" X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

PVI                                                              4/25/2017        Page: 161

PLTF 008630



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Room 336

**Guest Room**                                                        LxWxH 15' 5" x 13' 3" x 9'

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 SF @ | 0.57 = | 229.12 |

**Offset**                                                        LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                        LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76 SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88 SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88 SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 EA @ | 24.68 = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33 SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33 SF @ | 0.57 = | 33.82 |

PVI                                                        4/25/2017          Page: 162

PLTF 008631



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Closet** LxWxH 3' 10" x 2' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior | |
|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | | **UNIT PRICE** | **TOTAL** |
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | 39.44 |

**Bath** LxWxH 7' 6" x 5' 6" x 8'

| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | |
|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | | **UNIT PRICE** | **TOTAL** |
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

PVI 4/25/2017 Page: 163

PLTF 008632

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### SKETCH1 (PVI_THIRDFLOOR)
#### Common Areas

**Corridor 3**                                                                                              **Height: 8'**

| Door | 2' 11" X 6' 8" | Opens into Exterior |
|------|----------------|---------------------|
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 5' 10" X 6' 8" | Opens into Exterior |
| Door | 5' 10" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |

PLTF 008633



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Door | 2' 11" X 6' 8" | Opens into Exterior |
|------|---------------|---------------------|
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 2' 11" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|-------------|-----|---|------------|---|-------|
| Cleaning Technician - per hour | 32.00 | HR @ | 36.06 | = | 1,153.92 |
| Acoustic ceiling (popcorn) texture | 1,843.50 | SF @ | 0.78 | = | 1,437.93 |
| Carpet - High grade | 2,120.02 | SF @ | 4.37 | = | 9,264.49 |
| 15 % waste added for Carpet - High grade. | | | | | |
| Remove Carpet - High grade | 1,843.50 | SF @ | 0.24 | = | 442.44 |
| R&R Cove base molding - rubber or vinyl, 4" high | 587.66 | LF @ | 1.96 | = | 1,151.81 |
| Detach & Reset Light fixture | 17.00 | EA @ | 42.44 | = | 721.48 |
| Paint door slab only - 2 coats (per side) | 39.00 | EA @ | 29.57 | = | 1,153.23 |
| Paint door or window opening - 2 coats (per side) | 39.00 | EA @ | 24.68 | = | 962.52 |
| R&R Wallpaper | 4,716.85 | SF @ | 3.07 | = | 14,480.73 |
| Prep wall for wallpaper | 4,716.85 | SF @ | 0.57 | = | 2,688.60 |

**Vestibule**      Height: 9'

| Door | 5' 11" X 6' 8" | Opens into Exterior |
|------|---------------|---------------------|
| Door | 2' 4" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|-------------|-----|---|------------|---|-------|
| Acoustic ceiling (popcorn) texture | 197.26 | SF @ | 0.78 | = | 153.86 |
| Carpet | 226.85 | SF @ | 2.87 | = | 651.06 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 197.26 | SF @ | 0.24 | = | 47.34 |
| R&R Carpet pad | 197.26 | SF @ | 0.63 | = | 124.28 |
| R&R Wallpaper | 483.54 | SF @ | 3.07 | = | 1,484.46 |
| Prep wall for wallpaper | 483.54 | SF @ | 0.57 | = | 275.62 |

**Housekeeping**      Height: 9'

| Window | 3' X 2' 11" | Opens into Exterior |
|--------|-------------|---------------------|

**Subroom: Service (1)**      Height: 9'

PLTF 008634



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Missing Wall | 11' 10 1/16" X 9' | | Opens into HOUSEKEEPING | |
|---|---|---|---|---|
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Acoustic ceiling (popcorn) texture | | 312.99 SF @ | 0.78 = | 244.13 |
| Tile floor covering | | 312.99 SF @ | 9.07 = | 2,838.82 |
| R&R Cove base molding - rubber or vinyl, 4" high | | 93.68 LF @ | 1.96 = | 183.62 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | | 1,156.06 SF @ | 1.03 = | 1,190.74 |

| Ice | | | | Height: 7' 10" |
|---|---|---|---|---|
| Door | 2' 11" X 6' 8" | | Opens into Exterior | |
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| Acoustic ceiling (popcorn) texture | | 34.97 SF @ | 0.78 = | 27.28 |
| Tile floor covering | | 34.97 SF @ | 9.07 = | 317.18 |
| R&R Cove base molding - rubber or vinyl, 4" high | | 23.65 LF @ | 1.96 = | 46.36 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | | 220.27 SF @ | 1.03 = | 226.88 |

### PVI_FOURTHFLOOR
### Guest Rooms
### Room 401

| Guest Room | | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 7' 9" X 7' 10" | | Opens into Exterior | |
| **Missing Wall - Goes to neither Floor/Ceiling** | 8' X 3' | | Opens into Exterior | |
| **DESCRIPTION** | | **QTY** | **UNIT PRICE** | **TOTAL** |
| CONTENT MANIPULATION | | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | | 431.29 SF @ | 3.07 = | 1,324.06 |
| Prep wall for wallpaper | | 431.29 SF @ | 0.57 = | 245.84 |

| Offset | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|

PVI                                                 4/25/2017        Page: 166

PLTF 008635



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | | **LxWxH 3' 10" x 2' x 7' 10"** | |
|---|---|---|---|---|---|

| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** | | |
|---|---|---|---|---|---|

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

| **Bath** | **LxWxH 7' 6" x 5' 6" x 8'** |
|---|---|

PVI

4/25/2017          Page: 167



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          **Opens into Exterior**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Cabinetry - counter support- Detach & reset | 5.00 | LF | @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA | @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR | @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA | @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA | @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF | @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA | @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF | @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA | @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF | @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA | @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA | @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA | @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA | @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA | @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA | @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF | @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelaine tile | 192.44 | SF | @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF | @ | 7.48 | = | 1,748.00 |

<br>

**Room 402**

**Guest Room**                                                  **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**                      6' 8" X 7' 10"          **Opens into Exterior**
**Missing Wall - Goes to neither Floor/Ceiling**    8' X 3'          **Opens into Exterior**

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA | @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF | @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF | @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF | @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF | @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF | @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF | @ | 0.57 | = | 250.67 |

PLTF 008637

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 6' 8" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 6' 8" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1: Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 45.90 | SF @ | 2.87 | = | 131.73 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 39.92 | SF @ | 0.24 | = | 9.58 |
| R&R Carpet pad | 39.92 | SF @ | 0.63 | = | 25.15 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 141.75 | SF @ | 6.93 | = | 982.33 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 39.92 | SF @ | 1.03 | = | 41.12 |
| R&R Wallpaper | 50.85 | SF @ | 3.07 | = | 156.11 |
| Prep wall for wallpaper | 50.85 | SF @ | 0.57 | = | 28.98 |

| **Closet** | | | **LxWxH 2' 9" x 2' x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 9" X 7' 10" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 6.33 | SF @ | 2.87 | = | 18.17 |
| Remove Carpet | 5.50 | SF @ | 0.24 | = | 1.32 |
| R&R Carpet pad | 5.50 | SF @ | 0.63 | = | 3.47 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 5.50 | SF @ | 1.03 | = | 5.67 |
| R&R Wallpaper | 52.87 | SF @ | 3.07 | = | 162.31 |
| Prep wall for wallpaper | 52.87 | SF @ | 0.57 | = | 30.14 |

PLTF 008638



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                    **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 403**

**Guest Room**                                            **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**                  7' 9" X 7' 10"              Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**   8' X 3'              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

PLTF 008639

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008640

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                          **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 404**

**Guest Room**                                                                          **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**                      6' 8" X 7' 10"          **Opens into Exterior**
**Missing Wall - Goes to neither Floor/Ceiling**      8' X 3'          **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

PLTF 008641

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| **Subroom 1: Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008642



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 405**

**Guest Room**                                                                LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                          7' 9" X 7' 10"          **Opens into Exterior**
**Missing Wall - Goes to neither Floor/Ceiling**    8' X 3'                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

PLTF 008643

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008644

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                                   **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**            2' 4" X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF | @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA | @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR | @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA | @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA | @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF | @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA | @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF | @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA | @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF | @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA | @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA | @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA | @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA | @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA | @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA | @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF | @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF | @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF | @ | 7.48 | = | 1,748.00 |

**Room 406**

**Guest Room**                                                                            **LxWxH 17' 10" x 15' 5" x 9'**

**Missing Wall - Goes to Floor**                    11' 3" X 7' 10"            Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**   12' X 3'                  Opens into Exterior

| DESCRIPTION | QTY | | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA | @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF | @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF | @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF | @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF | @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 474.38 | SF | @ | 3.07 | = | 1,456.35 |
| Prep wall for wallpaper | 474.38 | SF | @ | 0.57 | = | 270.40 |

PLTF 008645

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 11' 3" x 5' 6" x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 74.89 SF @ | 2.87 = | 214.93 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 65.13 SF @ | 0.24 = | 15.63 |
| R&R Carpet pad | 65.13 SF @ | 0.63 = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 SF @ | 6.93 = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 SF @ | 1.03 = | 67.08 |
| R&R Wallpaper | 86.75 SF @ | 3.07 = | 266.32 |
| Prep wall for wallpaper | 86.75 SF @ | 0.57 = | 49.45 |

| **Closet** | | | **LxWxH 7' 4" x 2' x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor | 6' X 6' 8" | | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 EA @ | 78.81 = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 EA @ | 30.30 = | 30.30 |
| Carpet | 16.87 SF @ | 2.87 = | 48.42 |
| Remove Carpet | 14.67 SF @ | 0.24 = | 3.52 |
| R&R Carpet pad | 14.67 SF @ | 0.63 = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 SF @ | 1.03 = | 15.11 |
| R&R Wallpaper | 106.22 SF @ | 3.07 = | 326.09 |
| Prep wall for wallpaper | 106.22 SF @ | 0.57 = | 60.55 |

PLTF 008646



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 407**

**Guest Room**                                                             LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                         7' 9" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**         8' X 3'          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

PVI                                                          4/25/2017          Page: 178

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                          LxWxH 7' 9" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                        LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
|---|---|---|
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 = | | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 = | | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 = | | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 = | | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 = | | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 = | | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 = | | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 = | | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 = | | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 = | | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 = | | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 = | | 33.82 |

**Closet**                                                         LxWxH 3' 10" x 2' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
|---|---|---|

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 = | | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 = | | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 = | | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 = | | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 = | | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 = | | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 = | | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 = | | 39.44 |

PLTF 008648

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                          **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 408**

**Guest Room**                                                                   **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**                    6' 8" X 7' 10"          **Opens into Exterior**
**Missing Wall - Goes to neither Floor/Ceiling**   8' X 3'                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 | = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 | = | 250.67 |

PLTF 008649

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                                   **LxWxH 7' 9" x 5' 6" x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |

**Subroom 1:  Door Offset**                                                  **LxWxH 3' 3" x 1' x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet**                                                                   **LxWxH 3' 10" x 2' x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
|---|---|---|

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008650

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

**Room 409**

**Guest Room**                                                       LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                  7' 9" X 7' 10"        Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**  8' X 3'              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 = | 245.84 |

PLTF 008651

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1:  Door Offset** | | | LxWxH 3' 3" x 1' x 7' 10" |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008652

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath** LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor** 2' 4" X 6' 8" Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

**Room 410**

**Guest Room** LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor** 6' 8" X 7' 10" Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling** 8' X 3' Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

PLTF 008653



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | | |
|---|---|---|---|
| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| | | | |
|---|---|---|---|
| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008654



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                                  LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**              2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 SF @ | 7.48 = | 1,748.00 |

**Room 411**

**Guest Room**                                                                           LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                    7' 9" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**  8' X 3'                Opens into Exterior

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| CONTENT MANIPULATION | 1.00 EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 431.29 SF @ | 3.07 = | 1,324.06 |
| Prep wall for wallpaper | 431.29 SF @ | 0.57 = | 245.84 |

PVI                                                                    4/25/2017          Page: 186

PLTF 008655

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | | **Opens into Exterior** | | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Exterior** | | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** | | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** | | |
| **Subroom 1:  Door Offset** | | | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | **Opens into Offset** | | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | **Opens into Offset** | | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | **Opens into Exterior** | | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PVI                                                    4/25/2017        Page: 187

PLTF 008656

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                 LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

### Room 412

**Guest Room**                                                          LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          6' 8" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**          8' X 3'          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

PLTF 008657

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PVI

4/25/2017          Page: 189

PLTF 008658



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 413**

**Guest Room**                                                       LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**                7' 9" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**   8' X 3'          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

PLTF 008659

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008660

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                 LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

**Room 414**

**Guest Room**                                                          LxWxH 17' 10" x 15' 5" x 9'

**Missing Wall - Goes to Floor**                      11' 3" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**     12' X 3'               Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 = | | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 = | | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 = | | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 = | | 173.20 |
| R&R Wallpaper | 474.38 | SF @ | 3.07 = | | 1,456.35 |
| Prep wall for wallpaper | 474.38 | SF @ | 0.57 = | | 270.40 |

PLTF 008661

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                               LxWxH 11' 3" x 5' 6" x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                              LxWxH 3' 3" x 1' x 7' 10"

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 | = | 49.45 |

**Closet**                                                              LxWxH 7' 4" x 2' x 7' 10"

| Missing Wall - Goes to Floor | 6' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 | = | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 | = | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 | = | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 | = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 | = | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 | = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 | = | 60.55 |

PLTF 008662



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                                    **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**            **2' 4" X 6' 8"**            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 415**

**Guest Room**                                                                              **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**                           **7' 9" X 7' 10"**            Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**   **8' X 3'**                   Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 431.29 | SF @ | 3.07 | = | 1,324.06 |
| Prep wall for wallpaper | 431.29 | SF @ | 0.57 | = | 245.84 |

PLTF 008663



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008664



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Bath** | | | | **LxWxH 7' 6" x 5' 6" x 8'** |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

**Room 416**

| **Guest Room** | | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 8" X 7' 10"** | | **Opens into Exterior** | |
| **Missing Wall - Goes to neither Floor/Ceiling** | **8' X 3'** | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 439.78 | SF @ | 3.07 = | 1,350.13 |
| Prep wall for wallpaper | 439.78 | SF @ | 0.57 = | 250.67 |

PLTF 008665



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior | |
| **Subroom 1:  Door Offset** | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008666

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 417**

**Guest Room**                                                   LxWxH 15' 5" x 11' 10" x 9'

**Missing Wall - Goes to Floor**                    6' 8" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to neither Floor/Ceiling**    8' X 3'          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 182.43 | SF @ | 0.78 | = | 142.30 |
| Carpet | 209.80 | SF @ | 2.87 | = | 602.13 |
| Remove Carpet | 182.43 | SF @ | 0.24 | = | 43.78 |
| R&R Carpet pad | 182.43 | SF @ | 0.63 | = | 114.93 |
| R&R Wallpaper | 414.28 | SF @ | 3.07 | = | 1,271.84 |
| Prep wall for wallpaper | 414.28 | SF @ | 0.57 | = | 236.14 |

PVI                                                    4/25/2017          Page: 198

PLTF 008667

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                              LxWxH 6' 10" x 5' 3" x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    5' 3" X 7' 10"        Opens into Exterior
**Missing Wall - Goes to Floor**            3' X 6' 8"           Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 41.26 | SF @ | 2.87 | = | 118.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 35.88 | SF @ | 0.24 | = | 8.61 |
| R&R Carpet pad | 35.88 | SF @ | 0.63 | = | 22.61 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 118.12 | SF @ | 6.93 | = | 818.57 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 35.88 | SF @ | 1.03 | = | 36.96 |
| R&R Wallpaper | 128.18 | SF @ | 3.07 | = | 393.51 |
| Prep wall for wallpaper | 128.18 | SF @ | 0.57 | = | 73.06 |

**Bath**                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**            2' 4" X 6' 8"        Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |

PVI                                                              4/25/2017        Page: 199

PLTF 008668

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Bath**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 418**

**Guest Room**                                      **LxWxH 15' 5" x 13' 3" x 9'**

| **Missing Wall - Goes to Floor** | 6' 8" X 7' 10" | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | **Opens into Exterior** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

**Offset**                                          **LxWxH 7' 9" x 5' 6" x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |

**Subroom 1:  Door Offset**                         **LxWxH 3' 3" x 1' x 7' 10"**

| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

PLTF 008669



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet**      LxWxH 3' 10" x 2' x 7' 10"

**Missing Wall - Goes to Floor/Ceiling**    2' 10" X 7' 10"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

**Bath**      LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**    2' 4" X 6' 8"      Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |

PVI      4/25/2017      Page: 201

PLTF 008670



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Bath**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 419**

**Guest Room**                                                        **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 6' 8" X 7' 10" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PLTF 008671



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | | Opens into Exterior | |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | | Opens into Exterior | |
| **Subroom 1:  Door Offset** | | | | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | | Opens into Offset | |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | | Opens into Offset | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | | Opens into Exterior | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008672

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 420**

**Guest Room**                                                                             LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          7' 9" X 7' 10"             Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"               Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PLTF 008673



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** | |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1: Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | **LxWxH 3' 10" x 2' x 7' 10"** | |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008674

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                  LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 421**

**Guest Room**                                                           LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          6' 8" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PVI                                                    4/25/2017          Page: 206

PLTF 008675



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008676



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                          **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**        2' 4" X 6' 8"        **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

### Room 422

**Guest Room**                                                   **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**        7' 9" X 7' 10"        **Opens into Exterior**
**Missing Wall - Goes to Floor**        8' X 6' 8"          **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PLTF 008677

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                                                    **LxWxH 7' 9" x 5' 6" x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                                   **LxWxH 3' 3" x 1' x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet**                                                                                    **LxWxH 3' 10" x 2' x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008678

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                        **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**         2' 4" X 6' 8"                    **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 423**

**Guest Room**                                                               **LxWxH 17' 10" x 15' 5" x 9'**

**Missing Wall - Goes to Floor**         11' 3" X 7' 10"                  **Opens into Exterior**
**Missing Wall - Goes to Floor**         12' X 6' 8"                     **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 430.38 | SF @ | 3.07 | = | 1,321.27 |
| Prep wall for wallpaper | 430.38 | SF @ | 0.57 | = | 245.32 |

PLTF 008679

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 11' 3" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 11' 3" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 74.89 | SF @ | 2.87 | = | 214.93 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 65.13 | SF @ | 0.24 | = | 15.63 |
| R&R Carpet pad | 65.13 | SF @ | 0.63 | = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 | SF @ | 6.93 | = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 | SF @ | 1.03 | = | 67.08 |
| R&R Wallpaper | 86.75 | SF @ | 3.07 | = | 266.32 |
| Prep wall for wallpaper | 86.75 | SF @ | 0.57 | = | 49.45 |

| **Closet** | | | **LxWxH 7' 4" x 2' x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 6' X 6' 8" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 | EA @ | 30.30 | = | 30.30 |
| Carpet | 16.87 | SF @ | 2.87 | = | 48.42 |
| Remove Carpet | 14.67 | SF @ | 0.24 | = | 3.52 |
| R&R Carpet pad | 14.67 | SF @ | 0.63 | = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 | SF @ | 1.03 | = | 15.11 |
| R&R Wallpaper | 106.22 | SF @ | 3.07 | = | 326.09 |
| Prep wall for wallpaper | 106.22 | SF @ | 0.57 | = | 60.55 |

PLTF 008680

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                    **LxWxH 7' 6" x 5' 6" x 8'**

| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior | | |
|---|---|---|---|---|---|

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | | 1,748.00 |

**Room 424**

**Guest Room**                                                                **LxWxH 15' 5" x 13' 3" x 9'**

| Missing Wall - Goes to Floor | 7' 9" X 7' 10" | | Opens into Exterior | | |
|---|---|---|---|---|---|
| Missing Wall - Goes to Floor | 8' X 6' 8" | | Opens into Exterior | | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 = | | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 = | | 229.12 |

PLTF 008681

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008682

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                              LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 425**

**Guest Room**                                                    LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          6' 8" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"            Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PLTF 008683

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                                      **LxWxH 7' 9" x 5' 6" x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet**                                                                      **LxWxH 3' 10" x 2' x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008684



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                      **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 426**

**Guest Room**                                                                **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**          7' 9" X 7' 10"            Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"               Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PVI                                                          4/25/2017          Page: 216

PLTF 008685



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | LxWxH 3' 3" x 1' x 7' 10" |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PVI

PLTF 008686



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Bath** | | | LxWxH 7' 6" x 5' 6" x 8' |
|---|---|---|---|

| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

<br>

**Room 427**

| **Guest Room** | | | LxWxH 15' 5" x 13' 3" x 9' |
|---|---|---|---|

| **Missing Wall - Goes to Floor** | 6' 8" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PVI                                                                4/25/2017        Page: 218



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | LxWxH 3' 3" x 1' x 7' 10" |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PVI

PLTF 008688

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

**Room 428**

**Guest Room**                                                          LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          7' 9" X 7' 10"             Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"               Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 = | 229.12 |

PLTF 008689



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | LxWxH 7' 9" x 5' 6" x 7' 10" |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | Opens into Exterior |
| **Subroom 1:  Door Offset** | | LxWxH 3' 3" x 1' x 7' 10" |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | Opens into Offset |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| Closet | | LxWxH 3' 10" x 2' x 7' 10" |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008690



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                              **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 429**

**Guest Room**                                                                     **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**          6' 8" X 7' 10"               **Opens into Exterior**
**Missing Wall - Goes to Floor**          8' X 6' 8"                   **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PLTF 008691



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                                            **LxWxH 7' 9" x 5' 6" x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **7' 9" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **3' 3" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **2' 10" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | **Opens into Exterior** |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | **3' 3" X 7' 10"** | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet**                                                                            **LxWxH 3' 10" x 2' x 7' 10"**

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **2' 10" X 7' 10"** | **Opens into Exterior** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008692

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                     **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**           2' 4" X 6' 8"                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 430**

**Guest Room**                                                              **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**           7' 9" X 7' 10"               **Opens into Exterior**
**Missing Wall - Goes to Floor**           8' X 6' 8"                    **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PVI                                                          4/25/2017        Page: 224

PLTF 008693



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PVI

4/25/2017        Page: 225



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Bath** | | | | **LxWxH 7' 6" x 5' 6" x 8'** |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 431**

| **Guest Room** | | | | **LxWxH 17' 10" x 15' 5" x 9'** |
|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | 11' 3" X 7' 10" | | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 12' X 6' 8" | | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 274.93 | SF @ | 0.78 | = | 214.45 |
| Carpet | 316.17 | SF @ | 2.87 | = | 907.41 |
| Remove Carpet | 274.93 | SF @ | 0.24 | = | 65.98 |
| R&R Carpet pad | 274.93 | SF @ | 0.63 | = | 173.20 |
| R&R Wallpaper | 430.38 | SF @ | 3.07 | = | 1,321.27 |
| Prep wall for wallpaper | 430.38 | SF @ | 0.57 | = | 245.32 |

PLTF 008695



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Offset | | LxWxH 11' 3" x 5' 6" x 7' 10" |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 11' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |
| Subroom 1:  Door Offset | | LxWxH 3' 3" x 1' x 7' 10" |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 74.89 SF @ | 2.87 = | 214.93 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 65.13 SF @ | 0.24 = | 15.63 |
| R&R Carpet pad | 65.13 SF @ | 0.63 = | 41.03 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 166.96 SF @ | 6.93 = | 1,157.03 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.13 SF @ | 1.03 = | 67.08 |
| R&R Wallpaper | 86.75 SF @ | 3.07 = | 266.32 |
| Prep wall for wallpaper | 86.75 SF @ | 0.57 = | 49.45 |

| Closet | | LxWxH 7' 4" x 2' x 7' 10" |
|---|---|---|
| Missing Wall - Goes to Floor | 6' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 EA @ | 78.81 = | 157.62 |
| Detach & Reset Bypass mirrored door set - High grade | 1.00 EA @ | 30.30 = | 30.30 |
| Carpet | 16.87 SF @ | 2.87 = | 48.42 |
| Remove Carpet | 14.67 SF @ | 0.24 = | 3.52 |
| R&R Carpet pad | 14.67 SF @ | 0.63 = | 9.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 14.67 SF @ | 1.03 = | 15.11 |
| R&R Wallpaper | 106.22 SF @ | 3.07 = | 326.09 |
| Prep wall for wallpaper | 106.22 SF @ | 0.57 = | 60.55 |

PLTF 008696



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 432**

**Guest Room**                                                              LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          7' 9" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PLTF 008697

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | | Opens into Exterior |
| **Subroom 1: Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008698

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Bath** | | | **LxWxH 7' 6" x 5' 6" x 8'** |
|---|---|---|---|

| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
|---|---|---|---|

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 433**

| **Guest Room** | | | **LxWxH 15' 5" x 13' 3" x 9'** |
|---|---|---|---|

| **Missing Wall - Goes to Floor** | 6' 8" X 7' 10" | **Opens into Exterior** | |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 8' X 6' 8" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PLTF 008699

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Offset** | | | **LxWxH 7' 9" x 5' 6" x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | | **LxWxH 3' 3" x 1' x 7' 10"** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 24.68 | = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

| **Closet** | | | **LxWxH 3' 10" x 2' x 7' 10"** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008700

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                          LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 434**

**Guest Room**                                                   LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          7' 9" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PLTF 008701

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset** LxWxH 7' 9" x 5' 6" x 7' 10"

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** |

**Subroom 1:  Door Offset** LxWxH 3' 3" x 1' x 7' 10"

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet** LxWxH 3' 10" x 2' x 7' 10"

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008702

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                    LxWxH 7' 6" x 5' 6" x 8'

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

### Room 435

**Guest Room**                                                              LxWxH 15' 5" x 13' 3" x 9'

**Missing Wall - Goes to Floor**          6' 8" X 7' 10"          Opens into Exterior
**Missing Wall - Goes to Floor**          8' X 6' 8"          Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 410.44 | SF @ | 3.07 | = | 1,260.05 |
| Prep wall for wallpaper | 410.44 | SF @ | 0.57 | = | 233.95 |

PLTF 008703



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | | |
|---|---|---|---|
| **Offset** | | **LxWxH 7' 9" x 5' 6" x 7' 10"** | |
| **Missing Wall - Goes to Floor/Ceiling** | 7' 9" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |
| **Missing Wall - Goes to Floor** | 2' 4" X 6' 8" | **Opens into Exterior** | |
| **Subroom 1:  Door Offset** | | **LxWxH 3' 3" x 1' x 7' 10"** | |
| **Missing Wall - Goes to Floor/Ceiling** | 3' 3" X 7' 10" | **Opens into Offset** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Offset** | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 EA @ | 299.51 = | 299.51 |
| R&R Electromagnetic door lock | 1.00 EA @ | 618.64 = | 618.64 |
| Carpet | 52.76  SF @ | 2.87 = | 151.42 |
| 15 % waste added for Carpet. | | | |
| Remove Carpet | 45.88  SF @ | 0.24 = | 11.01 |
| R&R Carpet pad | 45.88  SF @ | 0.63 = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA @ | 109.30 = | 109.30 |
| R&R Light fixture | 1.00 EA @ | 70.35 = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71  SF @ | 6.93 = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 24.68 = | 74.04 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88  SF @ | 1.03 = | 47.26 |
| R&R Wallpaper | 59.33  SF @ | 3.07 = | 182.15 |
| Prep wall for wallpaper | 59.33  SF @ | 0.57 = | 33.82 |

| | | | |
|---|---|---|---|
| **Closet** | | **LxWxH 3' 10" x 2' x 7' 10"** | |
| **Missing Wall - Goes to Floor/Ceiling** | 2' 10" X 7' 10" | **Opens into Exterior** | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 EA @ | 78.81 = | 157.62 |
| Carpet | 8.82  SF @ | 2.87 = | 25.31 |
| Remove Carpet | 7.67  SF @ | 0.24 = | 1.84 |
| R&R Carpet pad | 7.67  SF @ | 0.63 = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA @ | 24.68 = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67  SF @ | 1.03 = | 7.90 |
| R&R Wallpaper | 69.19  SF @ | 3.07 = | 212.41 |
| Prep wall for wallpaper | 69.19  SF @ | 0.57 = | 39.44 |

PLTF 008704



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                                    **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                    **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 | = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 | = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 | = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 | = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 | = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 | = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 | = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 | = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 | = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 | = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 | = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 | = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 | = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 | = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 | = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 | = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 | = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 | = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 | = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 | = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 | = | 1,748.00 |

**Room 436**

**Guest Room**                                                                         **LxWxH 15' 5" x 13' 3" x 9'**

**Missing Wall - Goes to Floor**          7' 9" X 7' 10"                    **Opens into Exterior**
**Missing Wall - Goes to Floor**          8' X 6' 8"                       **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| CONTENT MANIPULATION | 1.00 | EA @ | | | PENDING |
| Acoustic ceiling (popcorn) texture | 204.27 | SF @ | 0.78 | = | 159.33 |
| Carpet | 234.91 | SF @ | 2.87 | = | 674.19 |
| Remove Carpet | 204.27 | SF @ | 0.24 | = | 49.02 |
| R&R Carpet pad | 204.27 | SF @ | 0.63 | = | 128.69 |
| R&R Wallpaper | 401.96 | SF @ | 3.07 | = | 1,234.02 |
| Prep wall for wallpaper | 401.96 | SF @ | 0.57 | = | 229.12 |

PVI                                                                    4/25/2017          Page: 236

PLTF 008705

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Offset**                                                                                    **LxWxH 7' 9" x 5' 6" x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 7' 9" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into Exterior |

**Subroom 1:  Door Offset**                                                              **LxWxH 3' 3" x 1' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 3' 3" X 7' 10" | Opens into Offset |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Offset |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| R&R Interior door unit - Premium grade | 1.00 | EA @ | 299.51 | = | 299.51 |
| R&R Electromagnetic door lock | 1.00 | EA @ | 618.64 | = | 618.64 |
| Carpet | 52.76 | SF @ | 2.87 | = | 151.42 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 45.88 | SF @ | 0.24 | = | 11.01 |
| R&R Carpet pad | 45.88 | SF @ | 0.63 | = | 28.91 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 109.30 | = | 109.30 |
| R&R Light fixture | 1.00 | EA @ | 70.35 | = | 70.35 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 147.71 | SF @ | 6.93 | = | 1,023.63 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 24.68 | = | 98.72 |
| Seal/prime then paint the ceiling twice (3 coats) | 45.88 | SF @ | 1.03 | = | 47.26 |
| R&R Wallpaper | 59.33 | SF @ | 3.07 | = | 182.15 |
| Prep wall for wallpaper | 59.33 | SF @ | 0.57 | = | 33.82 |

**Closet**                                                                                    **LxWxH 3' 10" x 2' x 7' 10"**

| Missing Wall - Goes to Floor/Ceiling | 2' 10" X 7' 10" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Interior door unit | 2.00 | EA @ | 78.81 | = | 157.62 |
| Carpet | 8.82 | SF @ | 2.87 | = | 25.31 |
| Remove Carpet | 7.67 | SF @ | 0.24 | = | 1.84 |
| R&R Carpet pad | 7.67 | SF @ | 0.63 | = | 4.84 |
| Paint door or window opening - 2 coats (per side) | 2.00 | EA @ | 24.68 | = | 49.36 |
| Seal/prime then paint the ceiling twice (3 coats) | 7.67 | SF @ | 1.03 | = | 7.90 |
| R&R Wallpaper | 69.19 | SF @ | 3.07 | = | 212.41 |
| Prep wall for wallpaper | 69.19 | SF @ | 0.57 | = | 39.44 |

PLTF 008706

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Bath**                                                                    **LxWxH 7' 6" x 5' 6" x 8'**

**Missing Wall - Goes to Floor**          2' 4" X 6' 8"                **Opens into Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.00 | LF @ | 65.95 = | 329.75 |
| Clean bathroom fan | 1.00 | EA @ | 22.89 = | 22.89 |
| Cleaning Technician - per hour | 3.00 | HR @ | 36.06 = | 108.18 |
| Clean light fixture | 1.00 | EA @ | 8.63 = | 8.63 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 78.81 = | 78.81 |
| Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 | EA @ | 95.78 = | 95.78 |
| R&R Tile floor covering | 41.25 | SF @ | 11.22 = | 462.83 |
| Light fixture - Detach & reset | 1.00 | EA @ | 42.44 = | 42.44 |
| Countertop - cultured marble - Detach & reset | 10.00 | SF @ | 8.25 = | 82.50 |
| Detach & Reset Shower door - High grade | 1.00 | EA @ | 101.10 = | 101.10 |
| R&R Two coat plaster over 5/8" gypsum core blueboard | 41.25 | SF @ | 6.93 = | 285.87 |
| Sink faucet - Detach & reset | 1.00 | EA @ | 94.75 = | 94.75 |
| R&R P-trap assembly - ABS (plastic) | 3.00 | EA @ | 55.32 = | 165.96 |
| R&R Angle stop valve | 3.00 | EA @ | 32.89 = | 98.67 |
| Toilet - Detach & reset | 1.00 | EA @ | 191.48 = | 191.48 |
| Tub/shower faucet - Detach & reset | 1.00 | EA @ | 164.23 = | 164.23 |
| R&R Bathtub | 1.00 | EA @ | 780.48 = | 780.48 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.68 = | 24.68 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 233.69 | SF @ | 1.03 = | 240.70 |
| R&R Ceramic/porcelain tile | 192.44 | SF @ | 12.21 = | 2,349.69 |
| R&R Mortar bed for tile | 233.69 | SF @ | 7.48 = | 1,748.00 |

**SKETCH1 (PVI_FOURTHFLOOR)**
**Common Areas**

**Corridor 4**                                                                    **Height: 8'**

| | | |
|---|---|---|
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |

PLTF 008707



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **5' 10" X 6' 8"** | **Opens into Exterior** |
| **Door** | **5' 10" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |

| **DESCRIPTION** | **QTY** | | **UNIT PRICE** | | **TOTAL** |
| --- | --- | --- | --- | --- | --- |
| Cleaning Technician - per hour | 32.00 | HR @ | 36.06 | = | 1,153.92 |
| Acoustic ceiling (popcorn) texture | 1,843.50 | SF @ | 0.78 | = | 1,437.93 |
| Carpet - High grade | 2,120.02 | SF @ | 4.37 | = | 9,264.49 |
| 15 % waste added for Carpet - High grade. | | | | | |
| Remove Carpet - High grade | 1,843.50 | SF @ | 0.24 | = | 442.44 |
| R&R Cove base molding - rubber or vinyl, 4" high | 587.66 | LF @ | 1.96 | = | 1,151.81 |

PVI                                                 4/25/2017        Page: 239

PLTF 008708



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**CONTINUED - Corridor 4**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Detach & Reset Light fixture | 17.00 | EA @ | 42.44 | = | 721.48 |
| Paint door slab only - 2 coats (per side) | 39.00 | EA @ | 29.57 | = | 1,153.23 |
| Paint door or window opening - 2 coats (per side) | 39.00 | EA @ | 24.68 | = | 962.52 |
| R&R Wallpaper | 4,716.85 | SF @ | 3.07 | = | 14,480.73 |
| Prep wall for wallpaper | 4,716.85 | SF @ | 0.57 | = | 2,688.60 |

**Vestibule**                                                         **Height: 9'**

| Door | 5' 11" X 6' 8" | Opens into Exterior |
|---|---|---|
| Door | 2' 4" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 197.26 | SF @ | 0.78 | = | 153.86 |
| Carpet | 226.85 | SF @ | 2.87 | = | 651.06 |
| 15 % waste added for Carpet. | | | | | |
| Remove Carpet | 197.26 | SF @ | 0.24 | = | 47.34 |
| R&R Carpet pad | 197.26 | SF @ | 0.63 | = | 124.28 |
| R&R Wallpaper | 483.54 | SF @ | 3.07 | = | 1,484.46 |
| Prep wall for wallpaper | 483.54 | SF @ | 0.57 | = | 275.62 |

**Housekeeping**                                                          **Height: 9'**

| Window | 3' X 2' 11" | Opens into Exterior |
|---|---|---|
| Subroom: Service (1) | | **Height: 9'** |
| Missing Wall | 11' 10 1/16" X 9' | Opens into HOUSEKEEPING |

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 312.99 | SF @ | 0.78 | = | 244.13 |
| Tile floor covering | 312.99 | SF @ | 9.07 | = | 2,838.82 |
| R&R Cove base molding - rubber or vinyl, 4" high | 93.68 | LF @ | 1.96 | = | 183.62 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 1,156.06 | SF @ | 1.03 | = | 1,190.74 |

PVI                                                                                 4/25/2017       Page: 240

PLTF 008709



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Ice**                                                                                    Height: 7' 10"

**Door**                    2' 11" X 6' 8"              Opens into Exterior

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Acoustic ceiling (popcorn) texture | 34.97 | SF @ | 0.78 | = | 27.28 |
| Tile floor covering | 34.97 | SF @ | 9.07 | = | 317.18 |
| R&R Cove base molding - rubber or vinyl, 4" high | 23.65 | LF @ | 1.96 | = | 46.36 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 220.27 | SF @ | 1.03 | = | 226.88 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Hazardous waste/mold rem. labor min | 1.00 | EA @ | 207.53 | = | 207.53 |
| Heat, vent, & air cond. labor minimum | 1.00 | EA @ | 2.42 | = | 2.42 |

**Grand Total Areas:**

| | | | |
|---|---|---|---|
| 136,392.91 | SF Walls | 55,759.83 SF Ceiling | 192,152.74 SF Walls and Ceiling |
| 55,759.83 | SF Floor | 6,195.54 SY Flooring | 15,314.50 LF Floor Perimeter |
| 34,694.08 | SF Long Wall | 24,941.37 SF Short Wall | 18,226.92 LF Ceil. Perimeter |
| 22,441.06 | Floor Area | 25,645.21 Total Area | 55,388.16 Interior Wall Area |
| 28,904.17 | Exterior Wall Area | 3,144.23 Exterior Perimeter of Walls | |
| 0.00 | Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 Total Hip Length | |

PVI                                                           4/25/2017        Page: 241

PLTF 008710



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

### Summary for Structure

| | |
|---|---:|
| Line Item Total | 4,713,636.70 |
| California Carpet Stewardship Assessment Fee | 987.20 |
| California Lumber Assessment Fee | 26.78 |
| Material Sales Tax | 97,504.36 |
| Subtotal | 4,812,155.04 |
| Overhead | 471,218.70 |
| Profit | 471,218.70 |
| **Replacement Cost Value** | **$5,754,592.44** |
| **Net Claim** | **$5,754,592.44** |

Mick Talmadge

PLTF 008711

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

## Recap by Room

**Estimate: PVI_COMBINED**

| | | |
|---|---:|---:|
| Permits | 100,000.00 | 2.12% |
| Architectural/Engineering | 120,000.00 | 2.55% |
| Demolition/Cartage | 15,431.00 | 0.33% |
| Insurance | 80,000.00 | 1.70% |
| Security | 54,600.00 | 1.16% |
| Crane/Access | 36,480.00 | 0.77% |
| Sanitation | 1,938.00 | 0.04% |
| Clean Up | 42,664.68 | 0.91% |
| Supervision | 221,544.96 | 4.70% |
| Contingency | 450,000.00 | 9.55% |

**Area: PVI_TRADES**

**Area: Trades**

| | | |
|---|---:|---:|
| Electrical | 1,319,550.00 | 27.99% |
| Elevators | 278,925.42 | 5.92% |
| Fire Suppression | 247,930.00 | 5.26% |
| Glazing | 10,000.00 | 0.21% |
| HVAC | 15,000.00 | 0.32% |
| Plumbing | 25,000.00 | 0.53% |
| Life_Safety | 16,213.05 | 0.34% |
| | | |
| Area Subtotal:  Trades | 1,912,618.47 | 40.58% |
| | | |
| Area Subtotal: PVI_TRADES | 1,912,618.47 | 40.58% |

**Area: PVI_FIRSTFLOOR**

**Area: SKETCH1 (PVI_FIRSTFLOOR)**

**Area: Main Level**

| | | |
|---|---:|---:|
| | 3,560.64 | 0.08% |
| Guest Corridor | 25,603.75 | 0.54% |
| California Room | 23,010.62 | 0.49% |
| Legado Boardroom | 16,365.97 | 0.35% |
| Coffee Bar | 278.26 | 0.01% |
| Closet Legado | 415.91 | 0.01% |
| Closet Legado 2 | 328.27 | 0.01% |
| Redondo Suite 111 BR | 3,229.21 | 0.07% |
| Closet111BR | 823.48 | 0.02% |
| Bath 111 BR | 7,093.27 | 0.15% |
| Redondo Suite 111 | 3,091.87 | 0.07% |
| Closet 111 | 506.47 | 0.01% |
| Bath 111 | 7,005.86 | 0.15% |

PVI                                                      4/25/2017          Page: 243

PLTF 008712



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| **Crew Lounge 112** | 3,060.61 | 0.06% |
| **Closet 112** | 502.69 | 0.01% |
| **Bath 112** | 7,005.86 | 0.15% |
| **Restaurant/Bar** | 1,876.36 | 0.04% |
| **Kitchen** | 3,345.16 | 0.07% |
| **KitchenStorage Area/Room** | 1,651.44 | 0.04% |
| **Prep** | 3,894.64 | 0.08% |
| **Prep offset** | 878.77 | 0.02% |
| **PrepStorage Area/Room** | 1,094.18 | 0.02% |
| **Bar** | 4,785.41 | 0.10% |
| **Bar Storage Area/Room** | 1,247.06 | 0.03% |
| **SEStorage Area/Room** | 1,012.37 | 0.02% |
| **SE Storage Area/Room Hall** | 70.13 | |
| **SE Storage Area/Room 2** | 145.64 | |
| **SEStorage Area/Room 3** | 123.10 | |
| | | |
| **Area Subtotal:  Main Level** | **122,007.00** | **2.59%** |
| | | |
| **Area Subtotal:  SKETCH1 (PVI_FIRSTFLOOR)** | **122,007.00** | **2.59%** |
| | | |
| **Area Subtotal:  PVI_FIRSTFLOOR** | **122,007.00** | **2.59%** |

**Area: PVI_SECONDFLOOR**

**Area: Guest Rooms**

**Area: Room 201**

| | | |
|---|---:|---:|
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| | | |
| **Area Subtotal:  Room 201** | **13,231.99** | **0.28%** |

**Area: Room 202**

| | | |
|---|---:|---:|
| **Guest Room** | 2,612.03 | 0.06% |
| **Offset** | 2,546.84 | 0.05% |
| **Closet** | 428.06 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| | | |
| **Area Subtotal:  Room 202** | **13,064.35** | **0.28%** |

**Area: Room 203**

| | | |
|---|---:|---:|
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |

PLTF 008713

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 203** | **13,231.99** | **0.28%** |
| **Area: Room 204** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 204** | **13,238.21** | **0.28%** |
| **Area: Room 205** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 205** | **13,231.99** | **0.28%** |
| **Area: Room 206** | | |
| Guest Room | 3,087.79 | 0.07% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 206** | **14,248.74** | **0.30%** |
| **Area: Room 207** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 207** | **13,231.99** | **0.28%** |
| **Area: Room 208** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 208** | **13,238.21** | **0.28%** |

PLTF 008714



## Anderson Group International

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Area: Room 209**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 209** | **13,231.99** | **0.28%** |

**Area: Room 210**

| | | |
|---|---:|---:|
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 210** | **13,238.21** | **0.28%** |

**Area: Room 211**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,356.77 | 0.05% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 211** | **12,914.04** | **0.27%** |

**Area: Room 212**

| | | |
|---|---:|---:|
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 212** | **13,238.21** | **0.28%** |

**Area: Room 213**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 213** | **13,231.99** | **0.28%** |

**Area: Room 214**

| | | |
|---|---:|---:|
| Guest Room | 3,087.79 | 0.07% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |

PLTF 008715

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| **Area Subtotal: Room 214** | **14,248.74** | **0.30%** |
| **Area: Room 215** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 215** | **13,231.99** | **0.28%** |
| **Area: Room 216** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 216** | **13,238.21** | **0.28%** |
| **Area: Room 217** | | |
| Guest Room | 2,411.12 | 0.05% |
| Offset | 2,618.90 | 0.06% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 217** | **12,507.44** | **0.27%** |
| **Area: Room 218** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 218** | **13,156.09** | **0.28%** |
| **Area: Room 219** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 219** | **13,131.41** | **0.28%** |
| **Area: Room 220** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |

PLTF 008716



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 220** | **13,125.23** | **0.28%** |
| **Area: Room 221** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 221** | **13,131.41** | **0.28%** |
| **Area: Room 222** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 222** | **13,125.23** | **0.28%** |
| **Area: Room 223** | | |
| Guest Room | 2,927.63 | 0.06% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 223** | **14,088.58** | **0.30%** |
| **Area: Room 224** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 224** | **13,125.23** | **0.28%** |
| **Area: Room 225** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 225** | **13,131.41** | **0.28%** |

PLTF 008717

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Area: Room 226**

| | | |
|---|---|---|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 226** | **13,125.23** | **0.28%** |

**Area: Room 227**

| | | |
|---|---|---|
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 227** | **13,131.41** | **0.28%** |

**Area: Room 228**

| | | |
|---|---|---|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 228** | **13,125.23** | **0.28%** |

**Area: Room 229**

| | | |
|---|---|---|
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 229** | **13,131.41** | **0.28%** |

**Area: Room 230**

| | | |
|---|---|---|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 230** | **13,125.23** | **0.28%** |

**Area: Room 231**

| | | |
|---|---|---|
| Guest Room | 2,927.63 | 0.06% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |

PLTF 008718



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| **Area Subtotal:  Room 231** | **14,088.58** | **0.30%** |
| **Area: Room 232** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 232** | **13,125.23** | **0.28%** |
| **Area: Room 233** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 233** | **13,131.41** | **0.28%** |
| **Area: Room 234** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 234** | **13,125.23** | **0.28%** |
| **Area: Room 235** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 235** | **13,131.41** | **0.28%** |
| **Area: Room 236** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 236** | **13,125.23** | **0.28%** |
| **Area Subtotal:  Guest Rooms** | **477,178.48** | **10.12%** |

PLTF 008719

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Area: SKETCH1 (PVI_SECONDFLOOR)**

**Area: Common Areas**

| | | |
|---|---:|---:|
| Corridor 2 | 33,457.15 | 0.71% |
| Vestibule | 2,736.62 | 0.06% |
| Service | 2,232.55 | 0.05% |
| Housekeeping | 2,389.72 | 0.05% |
| Ice | 617.70 | 0.01% |
| **Area Subtotal: Common Areas** | **41,433.74** | **0.88%** |
| **Area Subtotal: SKETCH1 (PVI_SECONDFLOOR)** | **41,433.74** | **0.88%** |
| **Area Subtotal: PVI_SECONDFLOOR** | **518,612.22** | **11.00%** |

**Area: PVI_THIRDFLOOR**

**Area: Guest Rooms**

**Area: Room 301**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 301** | **13,231.99** | **0.28%** |

**Area: Room 302**

| | | |
|---|---:|---:|
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,546.84 | 0.05% |
| Closet | 428.06 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 302** | **13,064.35** | **0.28%** |

**Area: Room 303**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal: Room 303** | **13,231.99** | **0.28%** |

**Area: Room 304**

| | | |
|---|---:|---:|
| Guest Room | 2,612.03 | 0.06% |

PVI                                                    4/25/2017        Page: 251

PLTF 008720

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 304 | 13,238.21 | 0.28% |
| **Area: Room 305** | | |
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 305 | 13,231.99 | 0.28% |
| **Area: Room 306** | | |
| **Guest Room** | 3,087.79 | 0.07% |
| **Offset** | 2,983.31 | 0.06% |
| **Closet** | 700.22 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 306 | 14,248.74 | 0.30% |
| **Area: Room 307** | | |
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 307 | 13,231.99 | 0.28% |
| **Area: Room 308** | | |
| **Guest Room** | 2,612.03 | 0.06% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 308 | 13,238.21 | 0.28% |
| **Area: Room 309** | | |
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |

PLTF 008721

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| **Area Subtotal:  Room 309** | **13,231.99** | **0.28%** |
| **Area: Room 310** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 310** | **13,238.21** | **0.28%** |
| **Area: Room 311** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 311** | **13,231.99** | **0.28%** |
| **Area: Room 312** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 312** | **13,238.21** | **0.28%** |
| **Area: Room 313** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 313** | **13,231.99** | **0.28%** |
| **Area: Room 314** | | |
| Guest Room | 3,087.79 | 0.07% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 314** | **14,248.74** | **0.30%** |
| **Area: Room 315** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |

PVI

PLTF 008722

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 315** | **13,231.99** | **0.28%** |
| **Area: Room 316** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 316** | **13,238.21** | **0.28%** |
| **Area: Room 317** | | |
| Guest Room | 2,411.12 | 0.05% |
| Offset | 2,618.90 | 0.06% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 317** | **12,507.44** | **0.27%** |
| **Area: Room 318** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 318** | **13,156.09** | **0.28%** |
| **Area: Room 319** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 319** | **13,131.41** | **0.28%** |
| **Area: Room 320** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 320** | **13,125.23** | **0.28%** |

PLTF 008723

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Area: Room 321**

| | | |
|---|---:|---:|
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 321** | **13,131.41** | **0.28%** |

**Area: Room 322**

| | | |
|---|---:|---:|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 322** | **13,125.23** | **0.28%** |

**Area: Room 323**

| | | |
|---|---:|---:|
| Guest Room | 2,927.63 | 0.06% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 323** | **14,088.58** | **0.30%** |

**Area: Room 324**

| | | |
|---|---:|---:|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 324** | **13,125.23** | **0.28%** |

**Area: Room 325**

| | | |
|---|---:|---:|
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 325** | **13,131.41** | **0.28%** |

**Area: Room 326**

| | | |
|---|---:|---:|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |

PLTF 008724

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| **Area Subtotal:  Room 326** | **13,125.23** | **0.28%** |
| **Area: Room 327** | | |
| **Guest Room** | **2,505.23** | **0.05%** |
| **Offset** | **2,650.04** | **0.06%** |
| **Closet** | **498.72** | **0.01%** |
| **Bath** | **7,477.42** | **0.16%** |
| **Area Subtotal:  Room 327** | **13,131.41** | **0.28%** |
| **Area: Room 328** | | |
| **Guest Room** | **2,474.37** | **0.05%** |
| **Offset** | **2,674.72** | **0.06%** |
| **Closet** | **498.72** | **0.01%** |
| **Bath** | **7,477.42** | **0.16%** |
| **Area Subtotal:  Room 328** | **13,125.23** | **0.28%** |
| **Area: Room 329** | | |
| **Guest Room** | **2,505.23** | **0.05%** |
| **Offset** | **2,650.04** | **0.06%** |
| **Closet** | **498.72** | **0.01%** |
| **Bath** | **7,477.42** | **0.16%** |
| **Area Subtotal:  Room 329** | **13,131.41** | **0.28%** |
| **Area: Room 330** | | |
| **Guest Room** | **2,474.37** | **0.05%** |
| **Offset** | **2,674.72** | **0.06%** |
| **Closet** | **498.72** | **0.01%** |
| **Bath** | **7,477.42** | **0.16%** |
| **Area Subtotal:  Room 330** | **13,125.23** | **0.28%** |
| **Area: Room 331** | | |
| **Guest Room** | **2,927.63** | **0.06%** |
| **Offset** | **2,983.31** | **0.06%** |
| **Closet** | **700.22** | **0.01%** |
| **Bath** | **7,477.42** | **0.16%** |
| **Area Subtotal:  Room 331** | **14,088.58** | **0.30%** |
| **Area: Room 332** | | |
| **Guest Room** | **2,474.37** | **0.05%** |

PLTF 008725



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 332 | 13,125.23 | 0.28% |
| **Area: Room 333** | | |
| **Guest Room** | 2,505.23 | 0.05% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 333 | 13,131.41 | 0.28% |
| **Area: Room 334** | | |
| **Guest Room** | 2,474.37 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 334 | 13,125.23 | 0.28% |
| **Area: Room 335** | | |
| **Guest Room** | 2,505.23 | 0.05% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 335 | 13,131.41 | 0.28% |
| **Area: Room 336** | | |
| **Guest Room** | 2,474.37 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 336 | 13,125.23 | 0.28% |
| Area Subtotal:  Guest Rooms | 477,496.43 | 10.13% |
| **Area: SKETCH1 (PVI_THIRDFLOOR)** | | |
| **Area: Common Areas** | | |
| Corridor 3 | 33,457.15 | 0.71% |
| Vestibule | 2,736.62 | 0.06% |

PVI                                              4/25/2017          Page: 257

PLTF 008726

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| Housekeeping | 4,457.31 | 0.09% |
| Ice | 617.70 | 0.01% |
| **Area Subtotal:  Common Areas** | **41,268.78** | **0.88%** |
| **Area Subtotal:  SKETCH1 (PVI_THIRDFLOOR)** | **41,268.78** | **0.88%** |
| **Area Subtotal:  PVI_THIRDFLOOR** | **518,765.21** | **11.01%** |

**Area: PVI_FOURTHFLOOR**

**Area: Guest Rooms**

**Area: Room 401**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 401** | **13,231.99** | **0.28%** |

**Area: Room 402**

| | | |
|---|---:|---:|
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,546.84 | 0.05% |
| Closet | 428.06 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 402** | **13,064.35** | **0.28%** |

**Area: Room 403**

| | | |
|---|---:|---:|
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 403** | **13,231.99** | **0.28%** |

**Area: Room 404**

| | | |
|---|---:|---:|
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 404** | **13,238.21** | **0.28%** |

PVI

PLTF 008727

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Area: Room 405**

| | | |
|---|---:|---:|
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 405** | 13,231.99 | 0.28% |

**Area: Room 406**

| | | |
|---|---:|---:|
| **Guest Room** | 3,087.79 | 0.07% |
| **Offset** | 2,983.31 | 0.06% |
| **Closet** | 700.22 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 406** | 14,248.74 | 0.30% |

**Area: Room 407**

| | | |
|---|---:|---:|
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 407** | 13,231.99 | 0.28% |

**Area: Room 408**

| | | |
|---|---:|---:|
| **Guest Room** | 2,612.03 | 0.06% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 408** | 13,238.21 | 0.28% |

**Area: Room 409**

| | | |
|---|---:|---:|
| **Guest Room** | 2,581.13 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 409** | 13,231.99 | 0.28% |

**Area: Room 410**

| | | |
|---|---:|---:|
| **Guest Room** | 2,612.03 | 0.06% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |

PLTF 008728

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| Area Subtotal:  Room 410 | 13,238.21 | 0.28% |
| **Area: Room 411** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| Area Subtotal:  Room 411 | 13,231.99 | 0.28% |
| **Area: Room 412** | | |
| Guest Room | 2,612.03 | 0.06% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| Area Subtotal:  Room 412 | 13,238.21 | 0.28% |
| **Area: Room 413** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| Area Subtotal:  Room 413 | 13,231.99 | 0.28% |
| **Area: Room 414** | | |
| Guest Room | 3,087.79 | 0.07% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| Area Subtotal:  Room 414 | 14,248.74 | 0.30% |
| **Area: Room 415** | | |
| Guest Room | 2,581.13 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| Area Subtotal:  Room 415 | 13,231.99 | 0.28% |
| **Area: Room 416** | | |
| Guest Room | 2,612.03 | 0.06% |

PLTF 008729

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 416** | 13,238.21 | 0.28% |
| **Area: Room 417** | | |
| **Guest Room** | 2,411.12 | 0.05% |
| **Offset** | 2,618.90 | 0.06% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 417** | 12,507.44 | 0.27% |
| **Area: Room 418** | | |
| **Guest Room** | 2,505.23 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 418** | 13,156.09 | 0.28% |
| **Area: Room 419** | | |
| **Guest Room** | 2,505.23 | 0.05% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 419** | 13,131.41 | 0.28% |
| **Area: Room 420** | | |
| **Guest Room** | 2,474.37 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 420** | 13,125.23 | 0.28% |
| **Area: Room 421** | | |
| **Guest Room** | 2,505.23 | 0.05% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 421** | 13,131.41 | 0.28% |

PVI                                    4/25/2017        Page: 261

PLTF 008730



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

**Area: Room 422**

| | | |
|---|---|---|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 422** | **13,125.23** | **0.28%** |

**Area: Room 423**

| | | |
|---|---|---|
| Guest Room | 2,927.63 | 0.06% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 423** | **14,088.58** | **0.30%** |

**Area: Room 424**

| | | |
|---|---|---|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 424** | **13,125.23** | **0.28%** |

**Area: Room 425**

| | | |
|---|---|---|
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 425** | **13,131.41** | **0.28%** |

**Area: Room 426**

| | | |
|---|---|---|
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 426** | **13,125.23** | **0.28%** |

**Area: Room 427**

| | | |
|---|---|---|
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |

PLTF 008731



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| **Area Subtotal:  Room 427** | **13,131.41** | **0.28%** |
| **Area: Room 428** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 428** | **13,125.23** | **0.28%** |
| **Area: Room 429** | | |
| Guest Room | 2,505.23 | 0.05% |
| Offset | 2,650.04 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 429** | **13,131.41** | **0.28%** |
| **Area: Room 430** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 430** | **13,125.23** | **0.28%** |
| **Area: Room 431** | | |
| Guest Room | 2,927.63 | 0.06% |
| Offset | 2,983.31 | 0.06% |
| Closet | 700.22 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 431** | **14,088.58** | **0.30%** |
| **Area: Room 432** | | |
| Guest Room | 2,474.37 | 0.05% |
| Offset | 2,674.72 | 0.06% |
| Closet | 498.72 | 0.01% |
| Bath | 7,477.42 | 0.16% |
| **Area Subtotal:  Room 432** | **13,125.23** | **0.28%** |
| **Area: Room 433** | | |
| Guest Room | 2,505.23 | 0.05% |

PVI                                     4/25/2017      Page: 263

PLTF 008732



**Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---:|---:|
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 433 | 13,131.41 | 0.28% |
| **Area: Room 434** | | |
| **Guest Room** | 2,474.37 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 434 | 13,125.23 | 0.28% |
| **Area: Room 435** | | |
| **Guest Room** | 2,505.23 | 0.05% |
| **Offset** | 2,650.04 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 435 | 13,131.41 | 0.28% |
| **Area: Room 436** | | |
| **Guest Room** | 2,474.37 | 0.05% |
| **Offset** | 2,674.72 | 0.06% |
| **Closet** | 498.72 | 0.01% |
| **Bath** | 7,477.42 | 0.16% |
| Area Subtotal:  Room 436 | 13,125.23 | 0.28% |
| Area Subtotal:  Guest Rooms | 477,496.43 | 10.13% |
| **Area: SKETCH1 (PVI_FOURTHFLOOR)** | | |
| **Area: Common Areas** | | |
| **Corridor 4** | 33,457.15 | 0.71% |
| **Vestibule** | 2,736.62 | 0.06% |
| **Housekeeping** | 4,457.31 | 0.09% |
| **Ice** | 617.70 | 0.01% |
| Area Subtotal:  Common Areas | 41,268.78 | 0.88% |
| Area Subtotal:  SKETCH1 (PVI_FOURTHFLOOR) | 41,268.78 | 0.88% |
| Area Subtotal:  PVI_FOURTHFLOOR | 518,765.21 | 11.01% |

PLTF 008733

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| | | |
|---|---|---|
| **Labor Minimums Applied** | 209.95 | |
| **Subtotal of Areas** | 4,713,636.70 | 100.00% |
| **Total** | 4,713,636.70 | 100.00% |

PVI

4/25/2017      Page: 265

PLTF 008734

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| ACOUSTICAL TREATMENTS | 5,831.70 | 0.10% |
| CABINETRY | 36,404.40 | 0.63% |
| CLEANING | 46,328.70 | 0.81% |
| CONTENT MANIPULATION | 161.24 | 0.00% |
| CONTINGENCY | 450,000.00 | 7.82% |
| GENERAL DEMOLITION | 328,009.28 | 5.70% |
| DOORS | 116,854.23 | 2.03% |
| DRYWALL | 24,844.83 | 0.43% |
| ELECTRICAL | 1,230,940.35 | 21.39% |
| ELECTRICAL - SPECIAL SYSTEMS | 185,894.05 | 3.23% |
| MISC. EQUIPMENT - COMMERCIAL | 278,532.16 | 4.84% |
| HEAVY EQUIPMENT | 36,480.00 | 0.63% |
| FLOOR COVERING - CARPET | 157,195.17 | 2.73% |
| FLOOR COVERING - CERAMIC TILE | 50,801.17 | 0.88% |
| FLOOR COVERING - VINYL | 4,650.63 | 0.08% |
| PERMITS AND FEES | 200,000.00 | 3.48% |
| FINISH CARPENTRY / TRIMWORK | 11,216.88 | 0.19% |
| FIRE PROTECTION SYSTEMS | 52,000.00 | 0.90% |
| GLASS, GLAZING, & STOREFRONTS | 10,000.00 | 0.17% |
| HAZARDOUS MATERIAL REMEDIATION | 207.53 | 0.00% |
| HEAT,  VENT & AIR CONDITIONING | 15,272.68 | 0.27% |
| LABOR ONLY | 295,010.04 | 5.13% |
| LIGHT FIXTURES | 22,762.24 | 0.40% |
| MARBLE - CULTURED OR NATURAL | 9,157.50 | 0.16% |
| MIRRORS & SHOWER DOORS | 11,222.10 | 0.20% |
| ORNAMENTAL IRON | 16,213.05 | 0.28% |
| INTERIOR LATH & PLASTER | 138,410.96 | 2.41% |
| PLUMBING | 180,224.62 | 3.13% |
| PANELING & WOOD WALL FINISHES | 10,199.14 | 0.18% |
| PAINTING | 66,812.87 | 1.16% |
| SPECIALTY ITEMS | 2,278.80 | 0.04% |
| TILE | 388,788.97 | 6.76% |
| TEMPORARY REPAIRS | 1,938.00 | 0.03% |
| WINDOW TREATMENT | 317.43 | 0.01% |
| WALLPAPER | 228,675.98 | 3.97% |
| **O&P Items Subtotal** | **4,613,636.70** | **80.17%** |

PVI                                                4/25/2017        Page: 266

PLTF 008735

 **Anderson Group International**

Anderson Group International
10655 W. Vanowen Street
Burbank, CA 91505
(818) 760-4500 Office
(818) 760-4502 Fax

| Non-O&P Items | Total | % |
|---|---|---|
| **PERMITS AND FEES** | **100,000.00** | **1.74%** |
| **Non-O&P Items Subtotal** | **100,000.00** | **1.74%** |
| **O&P Items Subtotal** | **4,613,636.70** | **80.17%** |
| **Permits and Fees** | **1,013.98** | **0.02%** |
| **Material Sales Tax** | **97,504.36** | **1.69%** |
| **Overhead** | **471,218.70** | **8.19%** |
| **Profit** | **471,218.70** | **8.19%** |
| **Total** | **5,754,592.44** | **100.00%** |

PLTF 008736

PVI

N ⇦

Page: 268

4/25/2017

SKETCH1 (PV_GENERAL) (PVI_GENERAL) - PVI

PVI

PLTF 008737

SKETCH1 (PV _ .ENERAL) (PVI_TRADES) - Trades

N

⇧

Trades

PVI                                                    4/25/2017        Page: 269

PLTF 008738

SKETCH1 (PV _ RSTFLOOR) - Main Level



N
⇧

Main Level

4/25/2017        Page: 270

PLTF 008739

Common Areas

Page: 271

4/25/2017

N

Corridor 2

Housekeeping

Vestibule

PVI

PLTF 008740

N

Common Areas

Page: 272

4/25/2017

SKETCH1 (PV__HIRDFLOOR) - Common Areas

PVI

PLTF 008741

Common Areas

Page: 273

4/25/2017

N

Corridor 4

Housekeeping
Service

Vestibule

SKETCH1 (P\`.\_ OURTHFLOOR) - Common Areas

PVI

PLTF 008742